**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                           (State)

Case number (*If known*): _____ Chapter 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    02/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**    In-Shape Holdings, LLC

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**    9 0 _ 0 9 1 8 1 1 2

4. **Debtor's address**

   **Principal place of business**

   6507 Pacific Avenue, #344
   Number    Street

   Stockton          CA    95207
   City          State    ZIP Code

   San Joaquin County
   County

   **Mailing address, if different from principal place of business**

   Number    Street

   P.O. Box

   City          State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number    Street

   City          State    ZIP Code

5. **Debtor's website** (URL)    https://www.inshape.com/

Debtor    In-Shape Holdings, LLC
_____
          Name

Case number *(if known)*_____

---

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

7  1  3  9

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                              MM / DD / YYYY

        District _____  When _____  Case number _____
                                              MM / DD / YYYY

---

Debtor    In-Shape Holdings, LLC                                      Case number (if known) _____
          _____
          Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.    Debtor    See Schedule 1 _____    Relationship _____

          District _____    When _____
                                                              MM  /  DD  / YYYY

          Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

                          _____

                          _____    _____
                          City                           State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

      Contact name _____

      Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

Debtor  In-Shape Holdings, LLC
      Name

Case number *(if known)*_____

| 15. **Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☒ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
|---|---|---|---|
| 16. **Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☒ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/16/2020
      MM  / DD / YYYY

✘ */s/ Francesca Schuler*
Signature of authorized representative of debtor

Francesca Schuler
Printed name

Title  Chief Executive Officer

**18. Signature of attorney**

✘ */s/ David M. Fournier*
Signature of attorney for debtor

Date  12/16/2020
MM  / DD / YYYY

David M. Fournier
Printed name

Troutman Pepper Hamilton Sanders LLP
Firm name

Hercules Plaza, Suite 5100, 1313 N. Market Street, P.O. Box 1709
Number    Street

Wilmington
City

DE
State

19899-1709
ZIP Code

302-777-6565
Contact phone

david.fournier@troutman.com
Email address

2812
Bar number

DE
State

**SCHEDULE 1**

**Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor**

On the date hereof, each of the affiliated entities listed below, including the Debtor in this chapter 11 case, filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.

| Company | Tax ID # |
| --- | --- |
| In-Shape Holdings, LLC | 90-0918112 |
| In-Shape Health Clubs, LLC | 68-0992059 |
| In-Shape Personal Training, LLC | 46-4377962 |

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor name</td><td>In-Shape Holdings, LLC, et al.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware<br>(State)</td></tr>
<tr><td>Case number (If known):</td><td></td></tr>
</table>

☐ Check if this is an amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 **Aquiline Capital Partners**<br>c/o Ropes & Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036-8704 | Attn: Gregg M. Galardi<br>& Leonard Klingbaum<br>& Lindsay C. Lersner<br>P: 212-596-9000<br>F: 212-596-9090<br>Gregg.Galardi@ropesgray.com;<br>Leonard.Klingbaum@ropesgray.com;<br>Lindsay.Lersner@ropesgray.com | Unsecured Pre-Petition Debt (Deficiency Claim) | | | | **Unknown** |
| 2 **ISHC Properties, LLC**<br>6507 Pacific Ave. #344<br>Stockton, CA 95207 | Attn: Paul Rothbard<br>prothbard@hotmail.com | Subordinated Note | | | | **$9,389,375.00** |
| 3 **Realty Income Properties 12, LLC**<br>11995 El Camino Real<br>San Diego, CA 92130 | Attn: Ross Edwards<br>P: 858-284-5000<br>redwards@realtyincome.com | Landlord Claim | | | | **$6,156,700.22** |
| 4 **SMS Management Company-65**<br>Save Mart Supermarkets c/o SMS Management Company<br>PO Box 5234<br>Modesto, CA 95352 | Attn: Ellea Karres<br>P: 209-577-1600<br>F: 209-574-6251<br>Ellia.Karres@SaveMart.com | Landlord Claim | | | | **$1,127,644.56** |
| 5 **Spirit Master Funding X, LLC**<br>2727 N. Harwood Street<br>Dallas, TX 75201 | Attn: Cara Parks<br>P: 866-557-7474<br>ar@spiritrealty.com | Landlord Claim | | | | **$874,895.64** |
| 6 **WLP Regency Park Plaza, LLC**<br>1156 North Mountain Avenue<br>Upland, CA 91786 | Attn: John Goodman<br>P: 909-946-7518<br>retailinfo@lewismc.com | Landlord Claim | | | | **$556,366.54** |
| 7 **941 Loft Associates, LLC**<br>929 East 2nd Street, Suite 101<br>Los Angeles, CA 90012 | Attn: Norm Solomon<br>P: 213-687-9600<br>F: 213-687-3314<br>norm@metro-resources.com | Landlord Claim | | | | **$538,394.05** |

Debtor  __In-Shape Holdings, LLC, et al._____  Case number (*if known*)_____
              Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8  **Excel Realty Partners, LP** c/o Brixmor Property Group Bakersfield Plaza Lockbox Chicago, IL 60673-1240 | Attn: Nancy Doran & Michelle Kaus P: 559-580-4152 nancy.doran@brixmor.com | Landlord Claim | | | | $524,266.19 |
| 9  **WH Mission Plaza, LLC** 4435 Eastgate Mall, Suite 210 San Diego, CA 92121 | Attn: Michelle Nguyen P: 858-683-7100 mnguyen@brixtoncapital.com | Landlord Claim | | | | $473,097.18 |
| 10  **Golden Spectrum Property LLC** c/o 1st Commercial Realty Group 2009 Porterfield Way, Suite P Upland, CA 91786 | Attn: Sharon Shifflett P: 661-295-2050 sshifflett@coreland.com | Landlord Claim | | | | $463,070.47 |
| 11  **Safeway** 4834 Collections Center Dr Chicago, IL 60693 | Attn: Michele Dodd P: 925-467-2263 F: 925-467-2900 nasc.re.tenants@safeway.com | Landlord Claim | | | | $461,692.16 |
| 12  **Rexford Title, Inc** 2716 Ocean Park Boulevard Suite 3006 Santa Monica, CA 90405 | Attn: Mark Leekley P: 310-396-4514 leekley@prodigy.net | Landlord Claim | | | | $460,367.40 |
| 13  **STORE Capital Corporation** 1223 Solution Center Chicago, IL 60677 | Attn: Daniel J. Zupnick P: 480 256 1131 F: 480-256-1101 dzupnick@storecapital.com | Landlord Claim | | | | $451,848.08 |
| 14  **Peter A. and Vernice H. Gasser Foundation & Tulocay Partners, LLC as TIC** 433 Soscol Ave, Suite A-120 Napa, CA 94559 | Attn: Patrick Gleeson P: 707-235-5766 patrickjgleeson@hotmail.com | Landlord Claim | | | | $420,575.72 |
| 15  **El Dorado Street Partners LP** 5220 N Ashley Ln Stockton, CA 95215 | Attn: Rick Goucher P: 209-639-5208 rick.goucher@cbre.com | Landlord Claim | | | | $417,284.36 |
| 16  **STORE Master Funding IV, LLC** 8501 E. Princess Drive, Suite 190 Scottsdale, AZ 85255 | Attn: Daniel J. Zupnick P: 480 256 1131 F: 480-256-1101 dzupnick@storecapital.com | Landlord Claim | | | | $398,132.59 |
| 17  **Century Plaza Development Corporation** 1800 Willow Pass Court Concord, CA 94520 | Attn: Robert Garrison P: 925-584-4207 bgarrison@spprop.com | Landlord Claim | | | | $376,261.58 |
| 18  **BOS Properties LLC** PO Box 13127 Oakland, CA 94661 | Attn: Phyllis Cooper P: 510-530-9906 phyllisbos74@gmail.com | Landlord Claim | | | | $367,566.00 |
| 19  **Bolthouse Land Company, LLC** 11601 Bolthouse Drive, Suite 200 Bakersfield, CA 93311 | Attn: Anthony Leon Leggio P: 661-323-4005 F: 661-323-4006 aleggio@bolthouseproperties.com | Landlord Claim | | | | $352,805.99 |

| Debtor | In-Shape Holdings, LLC, et al. | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 | **Centre Place Walnut Creek, LLC** 1855 Olympic Boulevard, Suite 300 Walnut Creek, CA 94596 | Attn: Nick Zankich P: 925-933-4000 nickz@hallequitiesgroup.com | Landlord Claim | | | | $349,519.23 |
| 21 | **Fit Development, LP** 564 N. Sunrise Ave. Roseville, CA 95661 | Attn: Jim Cassady P: 916-788-1703 jim@jcc-cpa.com | Landlord Claim | | | | $341,957.78 |
| 22 | **Riverlakes Galleria, LLC** 5601 Truxtun Avenue, Suite 190 Bakersfield, CA 93309 | Attn: Cyrus Mojibi P: 661-327-4257 cyrusm@sjr.com | Landlord Claim | | | | $334,660.88 |
| 23 | **Walnut Creek Holdings Inc** PO Box 905 Walnut Creek, CA 94522 | Attn: Janene Peiker P: 925-685-0586 jpeiker@wcholdings.net | Landlord Claim | | | | $326,977.37 |
| 24 | **Excel Trust LP** PO Box 101206 Atlanta, GA 30392-1206 | Attn: Gaylen A Spencer P: 209-474-9900 gspencer@shopcore.com | Landlord Claim | | | | $314,552.72 |
| 25 | **PGI Management (Harden Ranch Plaza TIC-1)** 1606 N Main St Salinas, CA 93906 | Attn: Arlene Nissen P: 831-449-6672 arlene@pgicenters.com | Landlord Claim | | | | $311,469.75 |
| 26 | **Ralph J. Froehlich** PO Box 117512 Burlingame, CA 94011 | Attn: Monika Froehlich P: 650-207 7969 monika.froehlich@sbcglobal.net | Landlord Claim | | | | $305,505.52 |
| 27 | **2681 Oswell, LLC** 1620 Mill Rock Way, Suite 900 Bakersfield, CA 93311 | Attn: David Gay P: 661-665-0800 david@dcegay.com | Landlord Claim | | | | $297,935.77 |
| 28 | **Front Gate Plaza, LLC** c/o Primero Property Mgmt 23901 Calabasas Road, Suite 1064 Calabasas, CA 91302 | Attn: Scott Sterlekar P: 818-591-3800 scott@racenters.com | Landlord Claim | | | | $292,111.37 |
| 29 | **Lopez Real Properties, LLC** 460 South Second Street San Jose, CA 95113 | Attn: Vincent Lopez P: 408-281-1121 lpzvncnt@sbcglobal.net | Landlord Claim | | | | $289,450.65 |
| 30 | **Stones of Surry Partnership** 5250 Claremont Avenue Stockon, CA 95207 | Attn: John Godi P: 209-478-1791 john.godi@stonebros.com | Landlord Claim | | | | $273,128.63 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IN-SHAPE HOLDINGS, LLC[1] | Case No. 20-_____ (___) |
| Debtor. | (Joint Administration Requested) |

## CORPORATE OWNERSHIP STATEMENT PURSUANT TO RULES 1007 AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, the Debtors submit the following information:

☒  The following entities directly or indirectly own 10% or more of any class of the above-captioned Debtor's equity interests:

Name:    FPH In-Shape Holdings, LLC
Address:    444 Madison Avenue, 31st Floor,
New York, NY 10022

Name:    Fremont Private Holdings II, LLC
Address:    P.O. Box 194170,
San Francisco, CA 94119-4170

☐  (Additional names are attached hereto)

☐  There are no entities that directly or indirectly own 10% or more of any class of the Debtor's equity interest.

---

[1]    The last four digits of the Debtor's tax identification number are 8112.  The Debtor's mailing address is: 6507 Pacific Avenue, #344, Stockton, CA 95207.

# United States Bankruptcy Court
## District of Delaware

In re  In-Shape Holdings, LLC

Debtor(s)

Case No. _____

Chapter    11

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FPH In-Shape Holdings, LLC<br>444 Madison Avenue, 31st Floor<br>New York, New York 10022 | Class A | 777,918 | Member |
| Fremont Private Holdings II, LLC<br>PO BOX 194170<br>San Francisco, CA 94119-4170 | Class B | 506,018 | Member |
| Paul Rothbard<br>4112 The Strand<br>Manhattan Beach, CA 90266 | Class A | 126,772 | Member |
| The Paul Rothbard Revocable Living<br>4112 The Strand<br>Manhattan Beach, CA 90266 | Class B | 82,462 | Member |
| Pulse ISHC Co-Invest, LLC<br>777 Third Ave., 25th Flr<br>New York, NY 10022 | Class A<br>Class B | 40,567<br>26,388 | Member |
| Robert Farrens<br>24422 Portola Avenue<br>Carmel, CA 93923 | Class A<br>Class B | 40,337<br>26,238 | Member |
| Morton Rothbard Trust<br>4673 Pine Valley Circle<br>Stockton, CA 95219-1878 | Class A<br>Class B | 11,525<br>7,497 | Member |
| Maloney Family Trust<br>Address on File | Class A<br>Class B | 2,881<br>1,874 | Member |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  Chief Executive Officer  of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date 12/16/2020

Signature _Francoua Schur_

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

---

**Fill in this information to identify the case and this filing:**

Debtor Name _In-Shape Holdings, LLC_

United States Bankruptcy Court for the: _____ District of _Delaware_
(State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other documents that require a declaration
Corporate Ownership Statement and List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _12/16/2020_                 _____
       MM / DD / YYYY                            Signature of individual signing on behalf of debtor

                                         Francesca Schuler
                                         Printed name

                                         Chief Executive Officer
                                         Position or relationship to debtor

---

## WRITTEN CONSENT OF THE MEMBERS

## OF IN-SHAPE HOLDINGS, LLC

## A DELAWARE LIMITED LIABILITY COMPANY

December 15, 2020

THIS CONSENT, dated as of the date stated above, is by and among the members identified on the signature pages hereto, constituting the Members holding a majority in Percentage Interest of the outstanding Units (each a "Member" and together the "Members") of In-Shape Holdings, LLC (the "Company"). Capitalized terms used herein without definition shall have the meanings assigned to such terms in the LLC Agreement (as defined below).

WHEREAS, on December 13, 2017, the Board approved and adopted and the Company's members entered into the Amended and Restated Limited Liability Company Agreement (as amended, the "LLC Agreement"); and

WHEREAS, the Members have reviewed and considered the materials presented by and the recommendations of both the management of the Company and the Company's financial and legal advisors regarding the Company's liabilities and liquidity situation and proposed course of action; and

WHEREAS, the Company contemplates entering, with its wholly-owned subsidiaries, into that certain Senior Secured Superpriority Debtor-in-Possession Credit and Guaranty Agreement (the "DIP Agreement") with certain of its existing lenders (together with their successors, and permitted assigns, the "Lenders") and an affiliate of Aquiline Capital Partners, LLC, as administrative agent and collateral agent for the Lenders (in such capacity, together with its successors and assigns in such capacity, the "DIP Agent"); and

WHEREAS, the Company, with its wholly-owned subsidiaries, and In-Shape Acquisition 2021, LLC (the "Purchaser"), an entity affiliated with the DIP Agent and Paul Rothbard and certain co-investors, contemplate entering into an Asset Purchase Agreement (the "APA"), pursuant to which the Company shall sell to the Purchaser substantially all of the Company's assets pertaining to the Company's business and operations through a sale process, including bidding procedures, as approved by the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 363 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and

WHEREAS, the Members have received information and recommendations from, asked questions of, and consulted with the Company's management and financial and legal advisors, including in connection with the consideration of the strategic alternatives available to the Company and the transactions contemplated by the DIP Agreement and the APA; and

WHEREAS, based upon the foregoing, in the Members' judgment, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that the Company file a voluntary petition with the Bankruptcy Court for relief under the provisions of the Bankruptcy Code; and

**WHEREAS**, based upon the foregoing, in the Members' judgment, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that the Company enter into the DIP Agreement, substantially in the form and substance presented to the Members, and pursue the transactions contemplated thereby, subject to such changes and alterations based on the reasonable business judgment of the Company's management and the Special Restructuring Committee established by the Management Committee (the "Special Restructuring Committee"; and

**WHEREAS**, based upon the foregoing, in the Members' judgment, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that the Company enter into the APA, providing for the purchase of substantially all of the assets of the Company, subject to higher and better offers (the "Sale"), substantially in the form and substance presented to the Members, and pursue the transactions contemplated thereby, subject to such changes and alterations based on the reasonable business judgment of the Company's management and the Special Restructuring Committee;

**NOW, THEREFORE, BE IT RESOLVED,** that each of the Chief Executive Officer and the Chief Financial Officer of the Company (each, an "Authorized Officer" and collectively, the "Authorized Officers") be, and hereby is, authorized and directed in the name and on behalf of the Company to execute and verify a voluntary petition to commence proceedings under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court;

**RESOLVED, FURTHER,** that the execution and delivery of the DIP Agreement by the Company be, and hereby is, approved and authorized, and that the Authorized Officers of the Company or any of them acting alone are hereby authorized, directed, and empowered to execute, deliver, and cause the Company to carry out the provisions of, and perform its obligations under, the DIP Agreement, substantially in the form and substance presented to the Members, with such changes and exhibits as any of the Authorized Officers may deem necessary or appropriate in their sole and absolute discretion but consistent with the DIP Agreement, the execution and delivery of the DIP Agreement by any of such Authorized Officers to be deemed conclusive evidence of such determination;

**RESOLVED, FURTHER,** that all other transactions contemplated by the DIP Agreement are hereby approved and authorized, all on substantially the terms and conditions set forth in the DIP Agreement;

**RESOLVED, FURTHER**, that the Authorized Officers be, and each hereby is, authorized, directed and empowered to (i) execute and deliver the APA providing for purchase of any or all of the assets of the Company, subject to higher and better offers; (ii) enter into such additional agreements, consents, certificates, amendments, and instruments as may be necessary to obtain approval for and effect the transactions contemplated thereby; (iii) seek authority under the Bankruptcy Code and any other relevant or applicable federal, state, local or non-U.S. law to sell such assets in a Sale; (iv) organize and manage a sales process for such assets that is determined in the reasonable judgment of the Authorized Officers, in consultation with the financial and legal advisors of the Company, which may take the form of an auction or any other process, and which may include the solicitation and identification of potential competing bidders and as approved by the Bankruptcy Court;

2

**RESOLVED, FURTHER,** that all other transactions contemplated by the APA are hereby approved and authorized, all on substantially the terms and conditions set forth in the APA;

**RESOLVED, FURTHER,** that each of the Company and the Authorized Officers be, and hereby are, authorized and directed to execute and verify a voluntary petition to commence proceedings under chapter 11 of the Bankruptcy Code for each of In-Shape Health Clubs, LLC, and In-Shape Personal Training, LLC, and to cause the same to be filed in the Bankruptcy Court;

**RESOLVED, FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Keller Benvenutti Kim LLP as general bankruptcy counsel to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code and related matters, and to take any and all actions with respect to the Company's rights and obligations with respect to the DIP Agreement, the APA, the Sale and other matters consistent therewith, including filing any pleadings; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of Keller Benvenutti Kim LLP;

**RESOLVED, FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Troutman Pepper Hamilton Sanders LLP as local bankruptcy co-counsel to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code and related matters, and to take any and all actions to advance the Company's rights and obligations with respect to the DIP Agreement, the APA, the Sale and other matters consistent therewith; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of Troutman Pepper Hamilton Sanders LLP;

**RESOLVED, FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Chilmark Partners, LLC, as financial advisor and investment banker to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code and related matters, and to take any and all actions to advance the Company's rights and obligations with respect to the DIP Agreement, the APA, the Sale and other matters consistent therewith; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of Chilmark Partners, LLC;

**RESOLVED, FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of B. Riley Financial, Inc., as real estate advisor to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code and related matters, and to take any and all actions to advance the Company's rights and obligations with respect to the DIP Agreement, the APA, the Sale and other matters consistent

therewith; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of B. Riley Financial, Inc.;

**RESOLVED, FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ Bankruptcy Management Solutions, Inc. d/b/a Stretto ("Stretto") as claims and noticing agent for the Company to assist the Company in carrying out its duties under the Bankruptcy Code and related matters; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of Stretto;

**RESOLVED FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code and related matters; and in connection therewith, each of the Authorized Officers be, and hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the case under chapter 11 of the Bankruptcy Code, and cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

**RESOLVED FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed, in the name and on behalf of the Company, to execute all petitions, schedules, motions, lists, applications, pleadings, and other papers or documents, and to take any and all such other and further actions which such Authorized Officer or the Company's legal counsel may deem necessary, proper, or desirable in connection with the case under chapter 11 of the Bankruptcy Code, the DIP Agreement, the APA, the Sale and other matters consistent therewith, with a view to the successful prosecution of such case;

**RESOLVED FURTHER,** that each of the Authorized Officers be, and hereby is, authorized and directed, in the name and on behalf of the Company, to take such actions and to make, sign, execute, acknowledge, and deliver any and all such additional documents, agreements, affidavits, applications for approvals or rulings of governmental or regulatory authorities, motions, orders, directions, certificates, requests, receipts, financing statements, or other instruments as may be reasonably required to give effect to the foregoing resolutions and to consummate the transactions contemplated by the foregoing resolutions, to execute and deliver such instruments, and to fully perform the terms and provisions thereof; and

**RESOLVED FURTHER,** that to the extent that any of the actions authorized by any of the foregoing resolutions have been taken by an Authorized Officer on behalf of the Company, such actions are hereby ratified and confirmed in their entirety.

[*Remainder of Page Intentionally Left Blank*]

IN WITNESS WHEREOF, the undersigned have executed this Written Consent as of this 15th day of December, 2020.

**FPH In-Shape Holdings, LLC**

**By: Fremont Private Holdings, LLC, its Managing Member**

By: _____

Name:  Scott Earthy

Title:   Authorized Signatory

**Fremont Private Holdings II, LLC**

By: _____

Name:  Scott Earthy

Title:   Authorized Signatory

IN WITNESS WHEREOF, the undersigned have executed this Written Consent as of this 15th day of December, 2020.

**Pulse ISHC Co-Invest, LLC**

By: *Douglas Lehr*
Name: DOUGLAS LEHRMAN
Title: MANAGING DIRECTOR

6



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1100 41st Avenue, LLC | c/o Spa Fitness Center | 2120 Chanticleer Avenue | | | Santa Cruz | CA | 95062 | |
| 1100 41st Avenue, LLC | c/o Spa Fitness Center | PO Box 665 | | | Capitola | CA | 95010 | |
| 2681 Oswell, LLC | Attn: George Sterns | 1401 19th Street, Suite 400 | | | Bakersfield | CA | 93301 | |
| 2681 Oswell, LLC | Attn: David Gay | 1620 Mill Rock Way, Suite 900 | | | Bakersfield | CA | 93311 | |
| 2681 Oswell, LLC | | PO Box 22766 | | | Bakersfield | CA | 93390 | |
| 4Cite Marketing | | 540 Broadway | | | Albany | NY | 12207 | |
| 941 Loft Associates, LLC | Attn: Norm Solomon | 929 East 2nd Street, Suite 101 | | | Los Angeles | CA | 90012 | |
| 941 Loft Associates, LLC | | PO Box 90487 | | | Pasadena | CA | 91109-0487 | |
| 941 Loft Associates, LLC | Contra Costa County Tax Collector | 625 Court Street, Room 100 | | | Martinez | CA | 94553 | |
| A & B Asphalt Sealing Co., Inc. | | 8299 21st Avenue | | | Sacramento | CA | 95826 | |
| A & S Chem-Dry | | 938 Adams Street | | | Benicia | CA | 94510 | |
| A B Tile | | 4348 Pinell St | | | Sacramento | CA | 95843 | |
| A+ Innovative Drywall Co. | | 1329 8th Street | | | Modesto | CA | 95354 | |
| A-1 Glass Co, Inc. | | 124 E Coolidge Ave | | | Modesto | CA | 95350 | |
| A2Z Laundry Systems Inc | | 6425 Rickety Rack Road | | | Loomis | CA | 95650 | |
| A4 Promotions and Incentives | c/o iPromoteU.com Inc | Dept LA 23232 | | | Pasadena | CA | 91185-3232 | |
| AAA Backflow Prevention Services | | 4949 E Nadotti Rd | | | Stockton | CA | 95215 | |
| AAA Quality Services, Inc | | PO Box 535 | | | Farmersville | CA | 93223 | |
| AAA Water Systems, Inc | | 4050 Pike Ln, Suite A | | | Concord | CA | 94520 | |
| AAA Wolff Tanning Equipment Co, Inc | | 201 International Parkway | Suite C | | Dallas | GA | 30157 | |
| AAI Ceramic Tile, Inc. | | PO Box 568 | | | Salida | CA | 95368 | |
| Aatrix Software | | 2100 Library Cir | | | Grand Forks | ND | 58201 | |
| ABS Direct, Inc | Brian Bizzini | 4724 Enterprise Way | | | Modesto | CA | 95356 | |
| Abs Direct, Inc | | 4724 Enterprise Way | | | Modesto | CA | 95356 | |
| Acme Glass Co., Inc | | 2499 Martin Rd Suite C | | | Fairfield | CA | 94534 | |
| Acme Tools (CC) | | 1705 13th Ave N | | | Grand Forks | ND | 58203 | |
| Action Glass, Inc | | 2300 Q St | | | Bakersfield | CA | 93301 | |
| Adafruit Industries (CC) | | 150 Varick St | | | New York | NY | 10013 | |
| Adam Adams | | PO Box 2653 | | | Fairfield | CA | 94533 | |
| Adobe Systems Inc | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adolph Kiefer & Associates LLC | | 1700 Kiefer Drive | | | Zion | IL | 60099 | |
| Adria M Olender | | 1633 Brittan Ave | | | San Carlos | CA | 94070 | |
| Adt Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advanced Refrigeration & A/C, Inc | | 2352 Prescott Avenue | | | Clovis | CA | 93619 | |
| Advanced Roof Design Inc | | 4 Wayne Ct, Suite 10 | | | Sacramento | CA | 95829 | |
| Advanced Security Technologies (CC) | Heather Lillywhite or Bob Ricucci | Premiere Plus Corp | PO Box 52012 | | Riverside | CA | 92517 | |
| AED Professionals (CC) | | PO Box 704 | | | Palatine | IL | 60078 | |
| Aerofund Financial, Inc | | 6910 Santa Teresa Blvd. | | | San Jose | CA | 95119 | |
| Aerofund Holdings Inc. | | 6910 Santa Teresa Blvd. | | | San Jose | CA | 95119 | |
| Aflac Group | | PO Box 84069 | | | Columbus | GA | 31908 | |
| Aflac Wwhq | | 1932 Wynnton Rd | | | Columbus | GA | 31999-0797 | |
| AICPA (Payment - Dues) | | PO Box 37049 | | | Boone | IA | 50037-0049 | |
| Airgas USA, LLC | | PO Box 93500 | | | Long Beach | CA | 90809 | |
| Alamo Plaza Shopping Center | Daria Hosseinyoon | 1505 Bridgeway, Suite 125 | | | Sausalito | CA | 94965 | |
| Alan Dachs | c/o Fremont Private Holdings II, LLC | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| Albert Benichou | | 1050 Murray Street | | | Berkeley | CA | 94710 | |
| Alcal Specialty Contracting, Inc. | | 4201 Sierra Pint Drive Suite #101 | | | Sacramento | CA | 95834 | |
| Alejanrina Cruz | | 1056 Evergreen Court | | | Suisun City | CA | 94553 | |
| All Star Sports Events Inc | | 4719 Quail Lakes Drive | Suite G #507 | | Stockton | CA | 95207 | |
| Allbridge, LLC | | PO Box 638671 | | | Cincinnati | OH | 45263 | |
| Alliant Americas | Attn: Bernadette Heater | 575 Market Street | Suite 3600 | | San Francisco | CA | 94105 | |
| Allied 100, LLC | | 1800 US Hwy 51 N | | | Woodruff | WI | 54568 | |
| Allied Contractors, Inc | | 2716 Ocean Park Boulevard, Suite 3006 | | | Santa Monica | CA | 90405 | |
| Allied Contractors, LLC | | 2716 Ocean Park Boulevard, Suite 3006 | | | Santa Monica | CA | 90405 | |
| Allsafe Lock Co | | 3520 Portola Dr | | | Santa Cruz | CA | 95062 | |
| Alonzo Moore | | 4520 Pony Court | | | Antioch | CA | 94531 | |
| Alpha Fire Unlimited | | 650 Sweeney Lane | | | San Luis Obispo | CA | 93401 | |
| Altec | | 23422 Mill Creek Dr, Suite 225 | | | Laguna Hills | CA | 92653 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amazing Bounce | | 17600 Brimhall Rd | | | Bakersfield | CA | 93314 | |
| Amazon Capital Services, Inc. | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Mktplace | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services | | 410 Terry Ave North | | | Seattle | WA | 98109 | |
| Amazon.Com LLC | | 440 Terry Ave N | | | Seattle | WA | 98109 | |
| American Arbitration Assn (CC) | | 725 S Figueroa St Unit 400 | | | Los Angeles | CA | 90017 | |
| American Cancer Society, Inc. | | 250 Williams St | | | Atlanta | GA | 30303 | |
| American Ceramic Tile & Supply Inc | | 917 North American St | | | Visalia | CA | 93291 | |
| American Express Company | | Box 0001 | | | Los Angeles | CA | 90096-8000 | |
| American Express Company | | 200 Vesey Street | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | Attn: Department 87 | PO Box 299051 | | | Fort Lauderdale | FL | 33329 | |
| American Lock & Key | | 1573 Del Monte Blvd | | | Seaside | CA | 93955 | |
| American Slip Meter (CC) | | 720 N Indiana Ave | | | Englewood | FL | 34223 | |
| American Specialty Health Fitness (ASH Fitness) | | PO Box 509117 | | | San Diego | CA | 9215-09001 | |
| American Zurich Insurance Co. | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| American Zurich Insurance Co. | c/o Venture Programs | Attn: Brian Rawlings | 1301 Wright's Lane East | | West Chester | PA | 19380 | |
| AmeriGas | | PO Box 660288 | | | Dallas | TX | 75266-0288 | |
| AmeriGas | | 460 N Gulph Rd | | | King of Prussia | PA | 19406-2815 | |
| Amerigas Eagle Propane LP | | PO Box 7155 | | | Pasadena | CA | 91109 | |
| Ameripride Services, Inc | Janell Finlayson | Ameripride Services, Inc | | | Bemidji | MN | 56619-1159 | |
| Amko Restaurant Furniture Inc | | 5833 Avalon Blvd | | | Los Angeles | CA | 90003 | |
| AmTrust North American | Attn: Philip Hill | 800 Superior Ave E, Floor 21 | | | Cleveland | OH | 44114 | |
| Andersen's Lock & Safe | | 1471 N Davis Rd | | | Salinas | CA | 93907 | |
| Anderson Striping & Construction, Inc. | | PO Box 1014 | | | Kingsburg | CA | 93631 | |
| Angel Photographic Center Inc | | 1629 University Ave | | | Berkeley | CA | 94703 | |
| ANS Carpet Cleaning | | PO Box 9056 | | | Vallejo | CA | 94591 | |
| Antares Capital LP, as Agent | | 500 West Monroe Street | | | Chicago | IL | 60661 | |
| Anthem Blue Cross | | PO Box 511300 | | | Los Angeles | CA | 90051-7855 | |
| Anthony E Hawker | Kellie Hawker | 3829 S West St | | | Visalia | CA | 93277 | |
| Antonio Camacho | | 51201 Pine Canyon Rd Spc 117 | | | King City | CA | 93930 | |
| Antonio Camacho | c/o Wilshire Law Firm | Attn: Carlos E. Montoya, Esq | 3055 Wilshire | 12th Floor | Losa Angeles | CA | 90010 | |
| Apollo Pool Service | | PO Box 580034 | | | Modesto | CA | 95358 | |
| Applegate Teeples Drilling Co Inc | | PO Box 1717 | | | Empire | CA | 95319 | |
| Appliancepartspros.Com (CC) | | 19410 Business Ctr Dr | | | Northridge | CA | 91324 | |
| Applied Research - West, Inc. | | 1820 W. Orangewood Ave., Ste. 211 | | | Orange | CA | 92868 | |
| Aqua Doc Pool & Spa Service | | 10821 West Ave I | | | Lancaster | CA | 93536 | |
| Aqua Source, Inc. | | PO Box 1146 | | | Galt | CA | 95632 | |
| Aquent LLC | | 90503 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Aquiline Capital Partners | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi & Leonard Klingbaum & Lindsay C. Lersner | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Aquiline Capital Partners LLC | | 535 Madison Ave, Floor 24/25 | | | New York | NY | 10022 | |
| Ar North America (CC) | | 140 81st Ave Ne | | | Minneapolis | MN | 55432 | |
| Araceli Guzman | | PO Box 164 | | | Armona | CA | 93202 | |
| Aramark | | 7000 Coliseum Way | | | Oakland | CA | 94621 | |
| Arc Document Solutions, LLC | | 9740 Research Drive | | | Irvine | CA | 92618 | |
| Architecture Plus | | 4335 B North Star Way | | | Modesto | CA | 95356 | |
| Argonaut Insurance Co. | | PO Box 469011 | | | San Antonio | TX | 78246 | |
| Argonaut Insurance Co. & Endurance Risk Solutions & Hudson Specialty Insurance Co. & Markel American Insurance & Underwriters at Lloyd's | c/o RPS | Attn: Robert Cap | 525 West Van Buren Street, Suite 1325 | | Chicago | IL | 60607 | |
| Armando Arreola | | 2416 Nickerson Drive #4 | | | Modesto | CA | 95358 | |
| Armando Esparza | | 6208 Walerga Road | | | North Highlands | CA | 95660 | |
| Armor Fire Extinguisher Co (Paid By Cc) | | 1321 W Oak St | | | Stockton | CA | 95203 | |
| Arrow Plumbing Drain & Repair Inc | | 829 E. Orange St | | | Santa Maria | CA | 93454 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur Williams Industries, LLC | | 4044 N. Lincoln Ave. # 474 | | | Chicago | IL | 60618 | |
| Arturo M Uribe | | 1101 Broadway Ave. | | | Atwater | CA | 95301 | |
| Asap Site Services (CC) | | 10151 Deerwood Park Blvd | Building 200 Suite 250 | | Jacksonville | FL | 32256 | |
| ASCAP | | PO Box 331608-7515 | | | Nashville | TN | 37203-9998 | |
| Ashi Acquisition Company | | 4670 Richmond Road | | | Cleveland | OH | 44128 | |
| Ashley Bishop | | 1247 Indigo Bluff Avenue | | | Las Vegas | NV | 89084 | |
| Ashley Investments LLC | | 1530 W Main St | | | Merced | CA | 95340 | |
| Ashley L. Hamilton | Ashley Hamilton | 1401 Lakewood Avenue #274 | | | Modesto | CA | 95355 | |
| Atain Specialty Insurance Co. | c/o Insurtec | Attn: Jenny Dade | PO Box 25 | | Rich Hill | MO | 64779 | |
| Atain Specialty Insurance Co. | | 30833 Northwestern Highway | Suite 220 | | Farmington Hills | MI | 48334 | |
| Atlassian | | 341 George St | | | Sydney | NSW | 2000 | Australia |
| Augie's Quest To Cure Als | | PO Box 9886 | | | Denver | CO | 80209 | |
| Autodesk (CC) | | 111 Mcinnis Pkwy | | | San Rafael | CA | 94903 | |
| Autotask Corporation | | PO Box 21912 | | | New York | NY | 10087 | |
| Av Now, Inc | | 225 Technology Circle | | | Scotts Valley | CA | 95066 | |
| B & D Specialty Concepts Inc (Gymvalet) | | 22299 Byron Rd, Suite 200 | | | Shaker Heights | OH | 44122 | |
| Bakersfield College | | 1801 Panorama Drive | | | Bakersfield | CA | 93305 | |
| Bakersfield Farp | | PO Box 749899 | | | Los Angeles | CA | 90074-9899 | |
| Balco Holdings Inc | | PO Box 7137 | | | San Francisco | CA | 94120-7137 | |
| Balthazar Restaurant | | 80 Spring Street | | | New York | NY | 10012 | |
| Bank of America | Attn: LaMont L. Connie | 555 California Street, 10th Floor | | | San Francisco | CA | 94104 | |
| Bank of America | | PO Box 15731 | | | Wilmington | DE | 19886-5731 | |
| Bank of America, N.A., as Administrative Agent | | 101 N. Tryon Street, 5th Floor | NC1 001-05-45 | | Charlotte | NC | 28255 | |
| Bannersnack | | 156 2And Street | | | San Francisco | CA | 94105 | |
| Barney Haas | | 2010 N Wilson Way | | | Stockton | CA | 95205 | |
| Barnum & Celillo Electric, Inc | | 135 Main Avenue | | | Sacramento | CA | 95838 | |
| Battalion One Fire Protection, Inc. | | 14755 Catalina Street | | | San Leandro | CA | 94577 | |
| Bauers Intelligent Transportation, Inc | | Pier 50 | | | San Jose | CA | 95158 | |
| Baymont Inn & Suites | | 22 Sylvan Way | | | Parsippany | NJ | 07054 | |
| Beam Insurance Administrators LLC | | 1845 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| Beamon Geraldine | | 991 Raysilva Cir | | | Stockton | CA | 95206 | |
| Bear Valley Rentals (CC) | | 12402 Industrial Blvd Suite G-1 | | | Victorville | CA | 92395 | |
| Begonia Plaza LLC | | 2120 Chanticleer Avenue | | | Santa Cruz | CA | 95062 | |
| Begonia Plaza LLC | | PO Box 665 | | | Capitola | CA | 95010 | |
| Belnick Inc | | 4350 Ball Ground Hwy. | | | Canton | GA | 30114 | |
| Benjamin Jared Weber | | PO Box 1164 | | | Ripon | CA | 95366 | |
| Bertolotti Ceres Disposal | | PO Box 127 | | | Ceres | CA | 95307 | |
| Bertolotti Ceres Disposal | | PO Box 745 | | | Ceres | CA | 95307 | |
| Bertolotti Ceres Disposal | | 231 Flamingo Drive | | | Modesto | CA | 95358 | |
| Bertolotti Transfer Station (CC) | | 231 Flamingo Dr | | | Modesto | CA | 95358 | |
| Bestway Distributing Co | | 1035 East Third Street | | | Corona | CA | 92879-7476 | |
| Betterteam | | PO Box 207729 | | | Dallas | TX | 75320 | |
| Big Ass Fans | | PO Box 638767 | | | Cincinnati | OH | 45263-8757 | |
| Big Creek Lumber (CC) | | 2050 Industrial Rd | | | Atwater | CA | 95301 | |
| Big Green It | | 5701 Lonetree Blvd, Suite 118 | | | Rocklin | CA | 95765 | |
| Big O Tires | | 2259 Sunrise Blvd | | | Rancho Cordova | CA | 95670 | |
| Bigleaf Networks, Inc. | | Dept La 24973 | | | Pasadena | CA | 91185 | |
| BIOSPACE, INC dba INBODY | | 13850 Cerritos Corporate Dr | Suite C | | Cerritos | CA | 90703 | |
| BMI | | PO Box 630893 | | | Cincinnati | OH | 45263 | |
| Bolivar Oliver Murillo | Oliver Murillo | 4398 Buckeye Lane | | | Atwater | CA | 95301 | |
| Bolthouse Land Company, LLC | Attn: Anthony Leon Leggio | 11601 Bolthouse Drive, Suite 200 | | | Bakersfield | CA | 93311 | |
| Bolthouse Land Company, LLC | | PO Box 20157 | | | Bakersfield | CA | 93390 | |
| BOS Properties LLC | Attn: Phyllis Cooper | PO Box 13127 | | | Oakland | CA | 94661 | |
| Brady Merrick Dehaan | | PO Box 403126 | | | Hesperia | CA | 92340 | |
| Brandon Bearce | | PO Box 690223 | | | Stockton | CA | 95269 | |
| Brass Key Locksmith, Inc. | | 220-A Mt. Hermon Road | | | Scotts Valley | CA | 95066 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braze, Inc. | | 330 W. 34th St., 18th Floor | | | New York | NY | 10001 | |
| Breana Taylor | | 1336 Fannell Drive | | | Ceres | CA | 95307 | |
| Brian Rice | | 37642 Nectarine Drive | | | Palmdale | CA | 93550 | |
| Bridgette Givens | c/o First Law Group | Attn: Christopher Mesaros | 314 E. Rowland Street | | Covina | CA | 91723 | |
| Bridgette Givens | | 345 Amelia Street | | | Vallejo | CA | 94589 | |
| Bright House Networks LLC | | 5000 Campuswood Drive | Suite 1 | | Syracuse | NY | 13057 | |
| Bright House Networks LLC | | PO Box 7195 | | | Pasadena | CA | 91109-7195 | |
| Brightview Landscape Services, Inc | | PO Box 31001 | | | Pasadena | CA | 91110-2463 | |
| Brixmor | | 24044 Network Place | | | Chicago | IL | 60673 | |
| Broadbean, Inc. | | 19800 Macarthur Blvd. Suite 800 | | | Irvine | CA | 92612 | |
| Brookmat Corp | | 4725 Thornton Avenue | | | Fremont | CA | 94536 | |
| Bryan Stamos Jr | | PO Box 1054 | | | Lodi | CA | 95241-1054 | |
| BSK Associates | | 550 West Locust Avenue | | | Fresno | CA | 93650 | |
| Buchanan Communications LLC | | 487 W. California Blvd. | | | Pasadena | CA | 91105 | |
| Build.Com, Inc | | 402 Otterson Drive, Ste 100 | | | Chico | CA | 95928 | |
| Bulk Industries, Inc | | 3840 Oceanic Dr #511 | | | Oceanside | CA | 92056 | |
| Burkett's Pool Plastering Inc. | | PO Box 938 | | | Salida | CA | 95368 | |
| Burrtec Waste & Recycling Svcs | | 2340 W Main Street | | | Barstow | CA | 92311 | |
| Burrtec Waste & Recycling Svcs | | PO Box 7187 | | | Buena Park | CA | 90622-5518 | |
| Burrtec Waste & Recycling Svcs | | PO Box 5518 | | | Buena Park | CA | 90622-5518 | |
| Butch Young Fire Equipment, Inc. | | 1101 W. Fremont St. | | | Stockton | CA | 95203 | |
| Butterfield Electric, Inc. | | PO Box 25 | | | Woodland | CA | 95776 | |
| Buyonlinenow.Com | | 4865 19th Street NW Ste 110 | | | Rochester | MN | 55901 | |
| C & L Business Solutions | Kathy Espinosa | 586 Commerce Ct | | | Manteca | CA | 95336 | |
| C & R Fence Contractors, Inc. | | PO Box 30705 | | | Stockton | CA | 95213 | |
| Ca Dept of Social Services | Attn: Trustline Registry Program | PO Box 944243 Ms-9-15-97 | | | Sacramento | CA | 94244-2430 | |
| Ca Secretary of State | | PO Box 944230 | | | Sacramento | CA | 94244 | |
| CAC Holdings, LLC | | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Cahp Widows & Orphans Trust | | 10003 Manhattan Drive | | | Bakersfield | CA | 93312 | |
| Cal Steam Inc | | 12500 Jefferson Ave | | | Newport News | VA | 23602 | |
| Caldwell Mooney Partners I, LP | c/o Paynter Realty & Investments, Inc | 17671 Irvine Blvd, Suite 204 | | | Tustin | CA | 92780 | |
| Caldwell Mooney Partners II, LP | c/o Paynter Realty & Investments, Inc. | 195 South C Street, Suite 200 | | | Tustin | CA | 92780 | |
| Califitness, Inc | | 3017 W Dakota Ave | | | Fresno | CA | 93722 | |
| California American Water | | PO Box 7150 | | | Pasadena | CA | 91109-7150 | |
| California American Water Company | | PO Box 7150 | @ American Water Company | | Pasadena | CA | 91109-7150 | |
| California American Water Company | | 655 W Broadway #1410 | | | San Diego | CA | 92101 | |
| California Attorney General's Office | Consumer Protection Section | Attn: Bankruptcy Notices | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | |
| California Building Products, Inc. | | 2030 Rockefeller Drive # J | | | Ceres | CA | 95307 | |
| California Chamber of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| California Department of Tax and Fee Administration | | 3321 Power Inn Road | Suite 210 | | Sacramento | CA | 95826-3889 | |
| California Employment Development Department | | PO Box 826880 | | | Sacramento | CA | 94280-0003 | |
| California Employment Development Department | | 5009 Broadway | | | Sacramento | CA | 95818 | |
| California Fitness Alliance | | 8680 Greenback Lane #108 | | | Orangevale | CA | 95662 | |
| California Newspapers Adv | | 2527 Camino Ramon | | | San Ramon | CA | 94583 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| California State Controller's Office | Accounting Bureau | PO Box 942850 | | | Sacramento | CA | 94250 | |
| California Tanning Supply (CC) | | 6985 Via Del Oro #B5 | | | San Jose | CA | 95119 | |
| California Water Service | | 341 North Delaware Street | | | San Mateo | CA | 94401 | |
| California Water Service | | PO Box 4500 | | | Whittier | CA | 90607-4500 | |
| California Water Service Co. | | PO Box 940001 | | | San Jose | CA | 95194-0001 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cal-Steam | | 1471 N Carolan Ave | | | Hillborough | CA | 94010 | |
| Camaro Parent, LLC | | 13047 Collection Center Drive | | | Chicago | IL | 60693 | |
| Campbell Taylor Washburn | An Accountancy Corporation | 3741 Douglas Blvd, Suite 350 | | | Roseville | CA | 95661 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693 | |
| Canyon Corners, LLC | Attn: Richard Hess | PO Box 3438 | | | Napa | CA | 94558 | |
| Capitola Recreation | | 4400 Jade Street | | | Capitola | CA | 95010 | |
| Captive Finance Solutions LLC | | Dept Ch 19648 | | | Palatine | IL | 60055-9648 | |
| Carmel Glass Company | | 637B Ortiz Ave. | | | Sand City | CA | 93955 | |
| CB Merchant | | 217 N. San Joaquin St. | | | Stockton | CA | 95202 | |
| Cbcc Foundation For Community Wellness | | 6401 Truxtun Ave Suite 280 | | | Bakersfield | CA | 93309 | |
| Cdata Software, Inc | | 101 Europa Dr #110 | | | Chapel Hill | NC | 27517 | |
| Celebrations! Party Rentals & Tents | Tricia Rodgers | 8845 Washington Blvd Suite #140 | | | Roseville | CA | 95678 | |
| Cen-Cal Fire Systems, Inc. | | PO Box 1284 | | | Lodi | CA | 95241 | |
| Central Sanitary Supply | | 416 N 9th St | | | Modesto | CA | 95350 | |
| Central Valley Comprehensive C | | 869 West Lacey Blvd | | | Hanford | CA | 93230 | |
| Centre Place Walnut Creek, LLC | Attn: Nick Zankich | 1855 Olympic Boulevard, Suite 300 | | | Walnut Creek | CA | 94596 | |
| Century Commercial Service | | 12820 Earhart Avenue | | | Auburn | CA | 95602 | |
| Century Plaza Development Corporation | Attn: Robert Garrison | 1800 Willow Pass Court | | | Concord | CA | 94520 | |
| Cerberus FTP Server | | 1310 M Courthouse Rd Ste 850 | | | Arlington | VA | 22201 | |
| Charles Lomeli, Tax Collector | Solano County Treasury | 675 Texas Street | Suite 1900 | | Fairfield | CA | 94533 | |
| Charles Lomeli, Tax Collector | Solano County Treasury | PO Box 7407 | | | San Francisco | CA | 94120-7407 | |
| Charles Lomeli, Tax Collector | | 675 Texas Street, Suite 1900 | | | Fairfield | CA | 94533-6337 | |
| Charles W Akers II | | 65 Pacheco Creek Dr | | | Novato | CA | 94949 | |
| Charlie's Day & Nite Inc | | 706 N El Dorado St | | | Stockton | CA | 95202 | |
| Charter Communications | | PO Box 7173 | | | Pasadena | CA | 91109 | |
| Charter Communications | | PO Box 60229 | | | Los Angeles | CA | 90060-0229 | |
| Chase Paymentech | Attn: Trea Johnson | 4 Northeastern Blvd | | | Salem | NH | 03079 | |
| Chase Paymentech | c/o Paymentech, LLC | 14221 Dallas Parkway | | | Dallas | TX | 75254 | |
| Chase Paymentech | | 4 Northeastern Blvd | | | Salem | NH | 03079 | |
| Checkr Inc | | One Montgomery Street, Suite 2400 | | | San Francisco | CA | 94104 | |
| Chevron and Texaco Universal Card | | PO Box 923928 | | | Norcross | GA | 30010 | |
| Chiapa Welding, Inc | | 276 E. Grand Ave. | | | Porterville | CA | 93257 | |
| Chilmark Partners, LLC | | 875 N. Michigan Ave., Suite 3460 | | | Chicago | IL | 60611 | |
| Choice Electric, Inc. | | PO Box 5335 | | | Modesto | CA | 95352 | |
| Chris Wilson Plumbing & Heating Repair | | 1112 Phoenix Ave | | | Seaside | CA | 93955 | |
| Christina Gomez | | 241 Kentucky | Unit C | | Vallejo | CA | 94590 | |
| Christopher J Bozich | | 3053 Scarlet Oak Drive | | | Stockton | CA | 95209 | |
| Christopher Tran | | 679 Loring Street | | | San Diego | CA | 92109 | |
| Chubb Group of Insurance Co. | Attn: April Mason | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Cigna Health and Life Insurance Company | Attn: Tawni Hawley | 1340 Treat Blvd., Suite 599 | | | Walnut Creek | CA | 94597 | |
| Cision US Inc | | PO Box 417215 | | | Boston | MA | 02241 | |
| City of American Canyon | Bus. Lic.Coordinator | 4381 Broadway | Suite 201 | | American Canyon | CA | 94503 | |
| City of Antioch | | 505 Van Ness Ave | | | San Francisco | CA | 94102 | |
| City of Antioch | | PO Box 6015 | | | Artesia | CA | 90702-6015 | |
| City of Antioch - Finance Department | | PO Box 5007 | | | Antioch | CA | 94531-5007 | |
| City of Antioch - Finance Department | | Third and "H" Streets | | | Antioch | CA | 94509 | |
| City of Antioch Recreation | | 4703 Lone Tree Way | | | Antioch | CA | 94531 | |
| City of Antioch- Utilities | | PO Box 5007 | | | Antioch | CA | 94531-5007 | |
| City of Antioch-Alarm Registration | | PO Box 142317 | | | Irving | TX | 75014 | |
| City of Atwater | | 750 Bellevue Road | City Hall | | Atwater | CA | 95301 | |
| City of Atwater - Business License | | 750 Bellevue Rd | | | Atwter | CA | 95301 | |
| City of Atwater - Business License | c/o Avenue Insights & Analytics | 373 East Shaw Ave | Box 367 | | Fresno | CA | 93710 | |
| City of Atwater c/o Avenu | | 373 E Shaw Avenue Box 367 | | | Fresno | CA | 93710 | |
| City of Atwater -Utilities | | 750 Bellevue Road | | | Atwater | CA | 95301-2898 | |
| City of Bakersfield | | 1600 Truxtun Ave | | | Bakersfield | CA | 93301 | |
| City of Bakersfield | | 1600 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| City of Bakersfield | Treasury Division | PO Box 2057 | | | Bakersfield | CA | 93303 | |
| City of Bakersfield - Fire Dept. | | PO Box 2057 | | | Bakersfield | CA | 93303 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Bakersfield - Utilities | | PO Box 2057 | | | Bakersfield | CA | 93303-2057 | |
| City of Brentwood | | 150 City Park Way | | | Brentwood | CA | 94513 | |
| City of Brentwood | | PO Box 7194 | | | Pasadena | CA | 91109-7194 | |
| City of Capitola | | 420 Capitola Ave | | | Capitola | CA | 95010 | |
| City of Cathedral City | | 68700 Avenida Lalo Guerrero | | | Cathedral City | CA | 92234 | |
| City of Ceres | | PO Box 1400 | | | Suisun City | CA | 94585-4400 | |
| City of Ceres | | 2220 Magnolia Street | | | Ceres | CA | 95307 | |
| City of Ceres - Finance Department | | 2220 Magnolia St | | | Ceres | CA | 95307 | |
| City of Ceres - Finance Department | c/o Avenue Insights & Analytics | 373 East Shaw Ave | Box 367 | | Fresno | CA | 93710 | |
| City of Ceres - Finance Dept | | 2220 Magnolia St | | | Ceres | CA | 95307 | |
| City of Ceres - Finance Dept | c/o AVENUE INSIGHTS & ANALYTICS | 373 East Shaw Ave | Box 367 | | Fresno | CA | 93710 | |
| City of Concord | | 1950 Parkside Dr | Building C | | Concord | CA | 94519 | |
| City of Fairfield | | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| City of Fairfield - Business License Office | | 100 Webster St | 2nd Floor | | Fairfield | CA | 94533 | |
| City of Fairfield -Business Lic Office | | 100 Webster St | 2nd Floor | | Fairfield | CA | 94533 | |
| City of Fairfield Police Dept. | | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| City of Hanford - Business License | | 315 N Douty St | | | Hanford | CA | 93230 | |
| City of Lancaster - Business License | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Lancaster - Finance Dept | | 44933 Fern Avenue | | | Lancaster | CA | 93534-2461 | |
| City of Lathrop | | 390 Towne Centre Dr | | | Lathrop | CA | 95330 | |
| City of Lemoore | | 711 W Cinnamon Dr | Finance Department | | Lemoore | CA | 93245 | |
| City of Lemoore | | 119 Fox Street | | | Lemoore | CA | 93245 | |
| City of Lemoore - Finance Dept | | PO Box 512806 | | | Los Angeles | CA | 90051-0806 | |
| City of Lodi | | PO Box 1797 | | | Sacramento | CA | 95812 | |
| City of Lodi | | PO Box 142045 | | | Irving | TX | 75014 | |
| City of Lodi | | 221 W Pine Street | | | Lodi | CA | 95240 | |
| City of Lodi | | PO Box 3006 | | | Lodi | CA | 95241-1910 | |
| City of Lodi - Finance Department | | 310 W Elm St | PO Box 3006 | | Lodi | CA | 95241 | |
| City of Lodi - Finance Dept | | 310 W Elm St | PO Box 3006 | | Lodi | CA | 95241 | |
| City of Lompoc | | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| City of Lompoc - Finance Department | | 100 Civic Center Plaza | PO Box 8001 | | Lompoc | CA | 93438 | |
| City of Lompoc - Finance Dept | | 100 Civic Center Plaza | PO Box 8001 | | Lompoc | CA | 93438 | |
| City of Lompoc - Utilities | | 100 Civic Center Plaza | PO Box 8001 | | Lompoc | CA | 93438 | |
| City of Los Banos | | 520 J St | | | Los Banos | CA | 93635 | |
| City of Los Banos - Business License | | 520 J Street | | | Los Banos | CA | 93635 | |
| City of Manteca | | 1001 West Center Street | Finance Department | | Manteca | CA | 95337 | |
| City of Manteca | | PO Box 7275 | | | Newport Beach | CA | 92658 | |
| City of Manteca - Business License | | 1001 W Center St | | | Manteca | CA | 95337 | |
| City of Merced | | 678 W 18th St | Dept UB | | Merced | CA | 95340 | |
| City of Merced - Finance Office | Dept BI | 678 W 18th St | | | Merced | CA | 95340-4700 | |
| City of Merced- Finance Office | Dept BI | 678 W 18th St | | | Merced | CA | 95340-4700 | |
| City of Modesto | | 1010 10th Street | | | Modesto | CA | 95354 | |
| City of Modesto | | PO Box 767 | | | Modesto | CA | 95354-3767 | |
| City of Modesto - Business License | | PO Box 3442 | | | Modesto | CA | 95353 | |
| City of Modesto - Fire Department | | PO Box 3441 | | | Modesto | CA | 95353 | |
| City of Modesto- Utility Billing | | PO Box 767 | | | Modesto | CA | 95353-0767 | |
| City of Monterey - Business License | | 735 Pacific St | Ste A | | Monterey | CA | 93940 | |
| City of Napa | | PO Box 660 | | | Napa | CA | 94559 | |
| City of Napa | | PO Box 516535 | | | Los Angeles | CA | 90051-0590 | |
| City of Napa | | City Hall 955 School Street | | | Napa | CA | 94559 | |
| City of Napa - Business License | | City Hall 955 School Street | | | Napa | CA | 94559 | |
| City of Napa - Business License | | PO Box 516534 | | | Los Angeles | CA | 90051 | |
| City of Napa- Business License | | PO Box 516534 | | | Los Angeles | CA | 90051 | |
| City of Napa- Water Billing (Sacramento) | | PO Box 980905 | | | West Sacramento | CA | 95798 | |
| City of Pacific Grove - Business License | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Palmdale | | 38250 Sierra Hwy | | | Palmdale | CA | 93550 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Palmdale - Business License | | 38250 Sierra Hwy | | | Palmdale | CA | 93550 | |
| City of Pittsburg | | 65 Civic Ave | | | Pittsburg | CA | 94565 | |
| City of Pittsburg | | PO Box 4988 | Utility Billing Department | | Whittier | CA | 90607 | |
| City of Porterville | | 291 North Main St | | | Porterville | CA | 93257 | |
| City of Porterville - Business License | | 291 N. Main St | | | Porterville | CA | 93257 | |
| City of Porterville - Utilities | | 291 N Main St | | | Porterville | CA | 93257 | |
| City of Ridgecrest | | 100 W California Ave | | | Ridgecrest | CA | 93555 | |
| City of Ridgecrest- Police Dept. | | 100 W. California Ave. | | | Ridgecrest | CA | 93555 | |
| City of Salinas | | 65 W Alisal St | | | Salinas | CA | 93901 | |
| City of Salinas | | PO Box 269110 | | | Sacramento | CA | 95826 | |
| City of Salinas - Finance Department | | PO Box 1996 | | | Salinas | CA | 93902 | |
| City of Salinas - Finance Department | | 200 Lincoln Ave | | | Salinas | CA | 93901 | |
| City of Salinas- Finance Dept | | PO Box 1996 | | | Salinas | CA | 93902 | |
| City of Santa Maria | | PO Box 140548 | | | Irving | TX | 75014 | |
| City of Santa Maria | | 110 E Cook St RM 9 | | | Santa Maria | CA | 93454 | |
| City of Santa Maria - Business License | | 110 East Cook Street | Rm5 | | Santa Maria | CA | 93454 | |
| City of Santa Maria - Utilities | | 110 East Cook Street, Room 5 | | | Santa Maria | CA | 93454 | |
| City of Santa Maria (Fire Dept) | | 110 E. Cook St. Room 6 | | | Santa Maria | CA | 93458 | |
| City of Stockton | | PO Box 7193 | | | Pasadena | CA | 91109-7193 | |
| City of Stockton | | 425 N. El Dorado Street 1st Floor | | | Stockton | CA | 95202 | |
| City of Stockton | | PO Box 1570 | | | Stockton | CA | 95201-1570 | |
| City of Stockton | Revenue Service Division | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton Business | | 425 N El Dorado St | PO Box 1570 | | Stockton | CA | 95201 | |
| City of Stockton- Neighborhood Svc | | 22 E Weber St. Ste 350 | | | Stockton | CA | 95202 | |
| City of Stockton-Fpd | | PO Box 2107 | | | Stockton | CA | 95201 | |
| City of Stockton-Omaha | | PO Box 2590 | | | Omaha | NE | 68103-2590 | |
| City of Suisun | Bus Lic Dept. | 701 Civic Center Blvd | | | Suisun City | CA | 94585 | |
| City of Suisun City | | 701 Civic Center Blvd | | | Suisun City | CA | 94585 | |
| City of Tracy | | 333 Civic Center Plaza | | | Tracy | CA | 95376 | |
| City of Tracy | | PO Box 398884 | | | San Francisco | CA | 94139-8884 | |
| City of Tracy - Business Licensing | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Tracy - Police Department | | 1000 Civic Center Drive | | | Tracy | CA | 95376 | |
| City of Tracy - Utilities | | 333 Civic Center Plaza | | | Tracy | CA | 95376-4062 | |
| City of Turlock | | PO Box 1230 | | | Suisun City | CA | 94585-1230 | |
| City of Turlock | | 156 S Broadway | Suite 110 | | Turlock | CA | 95380 | |
| City of Turlock - Business License | | 156 S Broadway | Suite 114 | | Turlock | CA | 95380 | |
| City of Turlock - Utilities | | 156 S Broadway, Suite 114 | | | Turlock | CA | 95380 | |
| City of Vacaville | | 650 Merchant St | PO Box 6178 | | Vacaville | CA | 95696-6178 | |
| City of Vacaville Alarm Admin | | PO Box 141866 | | | Irving | TX | 75014 | |
| City of Vacaville Fire Department | | 630 Merchant Street | | | Vacaville | CA | 95696 | |
| City of Vacaville Utility Billing | | PO Box 6180 | | | Vacaville | CA | 95696-6180 | |
| City of Vallejo | | 555 Santa Clara Street | Third Floor | | Vallejo | CA | 94590 | |
| City of Vallejo | | PO Box 398766 | | | San Francisco | CA | 94139-8766 | |
| City of Vallejo | | 555 Santa Clara Street | | | Vallejo | CA | 94590 | |
| City of Vallejo - Alarm Program | | PO Box 748689 | | | Los Angeles | CA | 90074 | |
| City of Victorville | | 14343 Civic Drive | PO Box 5001 | | Victorville | CA | 92393 | |
| City of Victorville - Business License | | 14343 Civic Drive | | | Victorville | CA | 92395 | |
| City of Victorville - Utilities | | PO Box 59713 | | | Los Angeles | CA | 90074-9713 | |
| City of Victorville - Water | | PO Box 845517 | | | Los Angeles | CA | 90084-5517 | |
| City of Victorville - Water | | 14343 Civic Drive | PO Box 5001 | | Victorville | CA | 92393-5001 | |
| City of Visalia | | PO Box 5078 | | | Visalia | CA | 93278-5078 | |
| City of Visalia - Business Tax Div | | PO Box 4002 | | | Visalia | CA | 93278 | |
| City of Visalia - Business Tax Div | | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| City of Visalia - Business Tax Division | | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| City of Visalia - Business Tax Division | | PO Box 4002 | | | Visalia | CA | 93278 | |
| City of Visalia - Fire Department | | 420 N Burke St | | | Visalia | CA | 93292 | |
| City of Visalia - Utility Billing | | PO Box 80268 | | | City of Industry | CA | 91716-8268 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Visalia - Utility Billing | | PO Box 51159 | | | Los Angeles | CA | 90051-5459 | |
| City of Visalia - Utility Billing | | 707 W. Acequia Ave. | | | Visalia | CA | 93291 | |
| City of Visalia Finance Department | | 707 West Acequia Ave | | | Visalia | CA | 93291 | |
| City of Walnut Creek | | 1666 N Main St | | | Walnut Creek | CA | 94596 | |
| City of Woodland | | 300 First Street | | | Woodland | CA | 95695 | |
| City of Woodland | | PO Box 13819 | Utility Department | | Sacramento | CA | 95853-3819 | |
| City of Woodland - Business License | | 650 Merchant St | PO Box 6178 | | Vacaville | CA | 95696-6178 | |
| City of Woodland - Business License | | 300 First St | | | Woodland | CA | 95695 | |
| City of Yuba City | | 1201 Civic Center Blvd | City of Yuba City Finance Dept | | Yuba City | CA | 95993-3005 | |
| City of Yuba City - Business License | | 1201 Civic Center Blvd | | | Yuba City | CA | 95993 | |
| City of Yuba City Fire Department | | 824 Clark Ave | | | Yuba City | CA | 95991 | |
| City of Yuba City- Utilities | | PO Box 981296 | | | West Sacramento | CA | 95798 | |
| City Support LLC | | PO Box 670 | | | Cathedral City | CA | 92235-0670 | |
| Cleaning Stuff (CC) | | PO Box 966 | | | Calhoun | GA | 30703-0966 | |
| Cliff Drysdale Management, Inc | | 625 Mission Valley Rd | | | New Braunfels | TX | 78132 | |
| Cloudberry Lab (CC) | | 6425 Living Place Ste 200 | | | Pittsburgh | PA | 15206 | |
| Coachella Valley Water District | | 51501 Tyler St | | | Coachella | CA | 92236 | |
| Coachella Valley Water District | | PO Box 5000 | | | Coachella | CA | 92236 | |
| Cocom Driver Tool Kit (CC) | | 9040 Rosewell Rd Ste 450 | | | Atlanta | GA | 30350 | |
| Cole Supply Company, Inc | | 2750 Maxwell Way | | | Fairfield | CA | 94534 | |
| Comcast | | PO Box 60533 | | | City of Industry | CA | 91716 | |
| Comcast | | Comcast Center | 1701 JFK Boulevard | | Philadelphia | PA | 19103 | |
| Comcast | | PO Box 34744 | | | Seattle | WA | 98124-1744 | |
| Commerical Cleaning Services, Inc. | | 3135 Clayton Road, 208 | | | Concord | CA | 94519 | |
| Community Media Solution (CC) | | 12553 SW Main St | Suite 203 | | Portland | OR | 97223 | |
| Communtiy Risk Reduction Division | | 835 Central Avenue | | | Tracy | CA | 95376 | |
| Comsale Computer Inc. | | 18B-3200 Dufferin St., Ste. 323 | | | Toronto | ON | M6A0A1 | Canada |
| Concept2, Inc | | 105 Industrial Park Drive | | | Morrisville | VT | 05661 | |
| Concord Disposal Service | | PO Box 5397 | | | Concord | CA | 94524-0397 | |
| Concord Glass Inc | | 1207 Auto Center Dr | | | Antioch | CA | 94509 | |
| Conduent Umclaimed Property Systems Inc | | PO Box 201322 | | | Dallas | TX | 75320 | |
| Connor McDaniel | | 8139 Winfield Drive | | | Hilmar | CA | 95324 | |
| Consolidated Electrical Dist | | 1920 Westridge Dr | | | Irving | TX | 75038 | |
| Consolidated Food Service (CC) | | 11206 Ampere Ct | | | Louisville | KY | 40299 | |
| Constellation New Energy, Inc | | 1001 Louisiana St | Constellation Suite 2300 | | Houston | TX | 77002 | |
| Constellation New Energy, Inc | | 1001 Louisiana St | Constellation Suite 2300 | | Houston | TX | 77002-5089 | |
| Constitution State Services, LLC | c/o Bank of America | 7529 Collections Center Drive | | | Chicago | IL | 60693 | |
| Consumer Electric Inc. | | 5 Harris Court Bldg N Ste #7 | | | Monterey | CA | 93940 | |
| Contra Costa County | Contra Costa County Tax Collector | 625 Court Street, Room 100 | | | Martinez | CA | 94553 | |
| Contra Costa County | | PO Box 7002 | | | San Francisco | CA | 94120-7002 | |
| Contra Costa County Clerk | | 555 Escobar Street | PO Box 350 | | Martinez | CA | 94553-0135 | |
| Contra Costa County Fire | | 4005 Pt Chicago Hwy, Ste. # 250 | | | Concord | CA | 94520 | |
| Contra Costa County Tax Collector | | PO Box 631 | | | Martinez | CA | 94553 | |
| Contra Costa Environmental | | 2120 Diamond Blvd., Suite 200 | | | Concord | CA | 94520 | |
| Contra Costa Health Services | | 50 Douglas Dr, Suite 320C | | | Martinez | CA | 94553 | |
| Contra Costa News Register Inc | | 617 Main St | | | Martinez | CA | 94553 | |
| Contra Costa Water District | | PO Box 1430 | | | Suisun City | CA | 94585-4430 | |
| Contra Costa Water District | | 1331 Concord Ave | | | Concord | CA | 94524-2099 | |
| Contract Furniture Company | | 2325 Palos Verdes Dr W Ste 307 | | | Palos Verdes Peninsu | CA | 90274 | |
| Corporate Services Consultants, LLC | | 1015 N. Gay Street | PO Box 1048 | | Danbridge | TN | 37725 | |
| Corporate Services Consultants, LLC | | PO Box 1048 | | | Dandridge | TN | 37725 | |
| County of El Dorado | | 330 Fair Lane | | | Placerville | CA | 95667 | |
| County of El Dorado-Planning & Building | | 2850 Fairlane Court | | | Placerville | CA | 95667 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Kern | | 2700 M Street, Suite 300 | | | Bakersfield | CA | 93301 | |
| County of Los Angeles Public Health | | PO Box 54978 | | | Los Angeles | CA | 90054 | |
| County of Monterey | | 65 West Alisal Street | | | Salinas | CA | 93901 | |
| County of Riverside | | PO Box 7909 | | | Riverside | CA | 92513 | |
| County of San Bernardino | Attn Fiscal | 385 N Arrowhead Ave - 2nd Floor | | | San Bernardino | CA | 92415 | |
| Couto Cristina | | 1990 46th Ave Apt F | | | Capitola | CA | 95010 | |
| CPG Painting | | PO Box 2595 | | | Ceres | CA | 95307 | |
| Craven Landscaping, Inc. | | 343 Roberts Avenue | | | Seaside | CA | 93955 | |
| Crawford & Associates, Inc. | | 1100 Corporate Wy, Ste 230 | | | Sacramento | CA | 95831 | |
| Creative Drinks, Inc. | Nancy Silva | 1615 Sandpoint Dr | | | Ceres | CA | 95307 | |
| Creative Drinks, Inc. | | 1615 Sandpoint Dr | | | Ceres | CA | 95307 | |
| Creative Label Concepts | | 501 W Springfield Rd | | | Taylorville | IL | 62568 | |
| Creative Shades | | 12893 Alcosta Blvd. Ste B | | | San Ramon | CA | 94583 | |
| Creative Shades and Cabin | | 12893 Alcosta Blvd., Ste B | | | San Ramon | CA | 94583 | |
| Crowe LLP | | PO Box 51660 | | | Los Angeles | CA | 90051-5960 | |
| Crown Awards Inc | | 5424-3 Sunol Blvd | | | Pleasanton | CA | 94566 | |
| Cruz Bay Publishing | | PO Box 951556 | | | Dallas | TX | 75395 | |
| CSI Software, Inc. | Kristin Jackson | 600 University Park Place, Suite 500 | | | Birmingham | AL | 35209 | |
| CSI Software, Inc. | | 600 University Park Place, Suite 500 | | | Birmingham | AL | 35209 | |
| Csr Locating Inc. | | 1870 Silvio Way | | | Oakdale | CA | 95361 | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Cubicle Keys (CC) | | 1100 East Broadway | | | Louisville | KY | 40204 | |
| Culligan Santa Clara | | 1785 Russell Ave | | | Santa Clara | CA | 95054 | |
| Culligan Water (Santa Maria) | | 700 West Cook St | | | Santa Maria | CA | 93458 | |
| Culligan Water Conditioning Lompoc, Inc | | PO Box 2903 | | | Wichita | KS | 67201 | |
| Cymax Services USA LLC (CC) | | 12020 Sunrise Valley Dr | | | Reston | VA | 20191 | |
| D&g Sports, Inc. | | 3335 Skyview Dr | | | Auburn | CA | 95602 | |
| Daniel Plante | | 6426 3rd Avenue South | | | Saint Petersburg | FL | 33707 | |
| Dave Houston | | PO Box 325 | 525 Obispo Rd | | El Granada | CA | 94018 | |
| David A Wilson | | 554 36th Ave | | | Santa Cruz | CA | 95062 | |
| David Covin | c/o Fremont Private Holdings II, LLC | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| dba ADOBE ELECTRIC INC. | | 35688 Cathedral Canyon Dr Ste 207 | | | Cathedral City | CA | 92234 | |
| dba ANDERSEN'S LOCK & SAFE, LLC | | 1471 N. Davis Road | | | Salinas | CA | 93907 | |
| dba ARMSTRONG'S LOCK & KEY | | 332 North Russell | | | Santa Maria | CA | 93458 | |
| dba ATHLETIC SPORTS | | 1647 Willow Pass Rd. #265 | | | Concord | CA | 94520 | |
| dba Atwater Glass | | 302 E. Bellevue Road | | | Atwater | CA | 95301 | |
| dba BAY AND VALLEY BACKFLOW SERVICES | | 353 Stonewood Drive | | | Los Banos | CA | 93635 | |
| dba CARPET KING | | 679 Wood Lane | | | Lemoore | CA | 93245 | |
| dba CENTRAL COAST SERVICE | | PO Box 1782 | | | Watsonville | CA | 95077 | |
| dba CHEMISTRY CLUB | | 2730 Bridgeway | | | Sausalito | CA | 94965 | |
| dba ENGAGE WELLNESS SOLUTIONS, LLC | | 36 Pleasant St. | | | Dover | MA | 02030 | |
| dba GEO H. WILSON MECHANICAL CONTRACTORS | Dept. 51483 | PO Box 847360 | | | Los Angeles | CA | 90084 | |
| dba HIGHWAY GLASS | | 2309 Cerro Gordo Street | | | Mojave | CA | 93501 | |
| dba HVACQuick.com | | 625 Charles Way | | | Medford | OR | 97501 | |
| dba IDEMIA IDENTITY & SECURITY USA LLC | | 6840 Carothers Pkwy, Ste 650 | | | Franklin | TN | 37067 | |
| dba JD SPECIALTIES | | PO Box 536 | | | Acampo | CA | 95220 | |
| dba JL ENTERPRISE | | 4420 Coffee Lane | | | Sacramento | CA | 95841 | |
| dba JVG TRANSPORTATION | | 1330 W. Robinhood Dr., Ste B | | | Stockton | CA | 95207 | |
| dba LANDA AND SONS GLASS SERVICE, INC | | 2069 Live Oak Blvd | | | Yuba City | CA | 95991 | |
| dba Miguel's Mexican Restaurant | | 7555 Pacific Avenue, Ste 6 | | | Stockton | CA | 95207 | |
| dba MOOD MEDIA | | PO Box 71070 | | | Charlotte | NC | 28272-1070 | |
| dba NEOFUNDS | | PO Box 6813 | | | Carol Stream | IL | 60197 | |
| dba RLH FIRE PROTECTION | | PO Box 42470 | | | Bakersfield | CA | 93384 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| dba ROADRUNNER SPORTS PROPERTIES, LLC | | PO Box 843038 | | | Kansas City | MO | 64184 | |
| dba SAMEDAY BACKFLOW SERVICE | | 10220 Jeane Road | | | Manteca | CA | 95336 | |
| dba SENTRY ALARM SYSTEMS | | 8 Thomas Owens Way | | | Monterey | CA | 93940 | |
| dba SIMS FIRE PROTECTION, INC. | | PO Box 1682 | | | Paso Robles | CA | 93447 | |
| dba SPENCER STUART | | PO Box 98991 | | | Chicago | IL | 60693 | |
| dba STAPLES, INC. | | PO Box 660409 | | | Dallas | TX | 75266 | |
| dba STERLING | | PO Box 102255 | | | Pasadena | CA | 91189 | |
| dba THE ADVANTAGE GROUP | | 43471 Ridge Park Drive, Suite B | | | Temecula | CA | 92590 | |
| dba THE SAGE GROUP | | 33 Falmouth Street | | | San Francisco | CA | 94107 | |
| dba THE UPS STORE #5927 | | 257 East Bellevue Road | | | Atwater | CA | 95301 | |
| dba TYDENBROOKS SECURITY PRODUCTS GROUP | | 16036 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| dba UDIZINE | | 45 Saw Mill Pond Road | | | Edison | NJ | 08817 | |
| dba VELOCITY PROFESSIONAL SERVICES | | 139 N. Balsam St #1400 | | | Ridgecrest | CA | 93555 | |
| dba WEX BANK (CHEVRON) | | PO Box 4337 | | | Carol Stream | IL | 60197 | |
| Dean Pappous | | 45 Musket Drive | | | Basking Ridge | NJ | 07920 | |
| Deborah Bucarey | c/o Law Office of China R. Rosas | Attn: China R. Rosas, Esq. | 1851 E. First Street | Suite 900 | Santa Ana | CA | 92705 | |
| Dehart Plumbing Heating & Air Inc | | 311 Bitritto Way | | | Modesto | CA | 95356 | |
| Delaware Secretary of State | Division of Corporations | 401 Federal Street, Suite 4 | | | Dover | DE | 19901 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State #51-6000279 | | PO Box 5509 | | | Binghamton | NY | 13902 | |
| Delaware State Treasury | | 820 Silver Lake Blvd. | Suite 100 | | Dover | DE | 19904 | |
| Dell | | PO Box 24424 | | | Oakland | CA | 94623-9852 | |
| Delta Landscape | | PO Box 1109 | | | Yuba City | CA | 95992 | |
| Department of Industrial Relations | | PO Box 511232 | | | Los Angeles | CA | 90051-3030 | |
| Department of the Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0038 | |
| Department of the Treasury - Internal Revenue Service | | Internal Revenue Service | | | Ogden | UT | 84201-0038 | |
| Dept of Industrial Relations | | PO Box 420603 | | | San Francisco | CA | 94142 | |
| Dept. 33654 | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Desert Fire Extinguisher Co., Inc | | PO Box 1607 | | | Palm Springs | CA | 92263-1607 | |
| Dg's Lawncare | | 13557 Begonia Rd | | | Victorville | CA | 92392 | |
| Dick's Sporting Goods | | 345 Court Street | | | Coraopolis | PA | 15108 | |
| Digicert, Inc. | | 2801 N. Thanksgiving Way Ste 500 | | | Lehi | UT | 84043 | |
| Digi-Key (CC) | | 701 Brooks Ave South | PO Box 677 | | Thief River Falls | MN | 56701-0677 | |
| Dinesh Prasad | | 2070 Pasado Avenue | | | Manteca | CA | 95336 | |
| DirectTV (AT&T) | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| DirectTV (AT&T) | | 2230 E Imperial Hwy | | | El Segundo | CA | 90245-3504 | |
| Directv (AT&T) | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| Discovery Land Care, Inc. | | PO Box 1507 | | | Dixon | CA | 95620 | |
| Dixieline (CC) | | 1022 Bay Marina Drive Suite 125 | | | National City | CA | 91950 | |
| Dmg Holdings, Inc Small Appliances | | 455 W 26th St | | | Hialeah | FL | 33010 | |
| Dmv | | PO Box 942897 | | | Sacramento | CA | 94297-0897 | |
| Docircle Inc | Jessie Sanchez | 2544 W. Woodland Dr | | | Anaheim | CA | 92801 | |
| DOME Printing | | 2031 Dome Lane | | | Mcclellan Afb | CA | 95652 | |
| Dotmailer Inc | | 333 7th Avenue | | | New York | NY | 10001 | |
| Downey | Day | | 74-040 Highway 111, 2nd Floor | | | Palm Desert | CA | 92260 | |
| Downtown Stockton Alliance | | PO Box 2375 | | | Stockton | CA | 95201 | |
| Dr. Lock | | 40222 La Quinta Ln, Suite B101 | | | Palmdale | CA | 93551 | |
| Dri Power | | PO Box 90015 | | | Bowling Green | KY | 42103 | |
| Dropbox | | PO Box 102345 | | | Pasadena | CA | 91189 | |
| Dryco Construction Inc | | PO Box 6019 | | | Fremont | CA | 94538 | |
| DSD Business Systems | | 8787 Complex Dr, Suite 400 | | | San Diego | CA | 92123 | |
| DSS Achievement Products | | PO Box 734309 | | | Chicago | IL | 60673 | |
| Duracart USA LLC (CC) | | 1300 Adams Avenue | | | Philadelphia | PA | 19124 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E Turman and Company, Inc | | 2055 Research Dr | | | Livermore | CA | 94550 | |
| Eagleshield Pest Control Inc | | 13731 Ave 392 | | | Cutler | CA | 93615 | |
| Earlychildhood LLC | | PO Box 734309 | | | Chicago | IL | 60673-4309 | |
| Earth Landscaping & Maintenance | | 1230 W Reeves Ave | | | Ridgecrest | CA | 93555 | |
| East Bay Regional Park District | | 2950 Peralta Oaks Ct | | | Oakland | CA | 94605-0381 | |
| Easykeys.Com,Inc | | 11407 Granite Street | PO Box 411248 | | Charlotte | NC | 28241-1248 | |
| Ecofit Networks Inc. | | 100-3375 Whittier Ave | | | Victoria | BC | V8Z3R1 | Canada |
| Ecolab | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| E-Conolight (CC) | | 1501 96th St | | | Sturtevant | WI | 53177 | |
| Eduardo Montano | | 5532 Hollyhock Way | | | Riverbank | CA | 95367 | |
| Eide (Resort Cabanas) | | 16215 Piuma Ave | | | Cerritos | CA | 90703 | |
| Eig Mydomain | | 10 Corporate Drive Suite 300 | | | Burlington | MA | 01803 | |
| El Dorado County | | 2850 Fairline Court | | | Placerville | CA | 95667 | |
| El Dorado County- Fire District | Captain/Deputy Fire Marshal | PO Box 807 | | | Camino | CA | 95709 | |
| El Dorado County Sheriff's Office | | 200 Industrial Dr | | | Placerville | CA | 95667 | |
| El Dorado Disposal | | PO Box 60248 | | | Los Angeles | CA | 90060 | |
| El Dorado Disposal - District 4030 | | PO Box 7428 | | | Pasadena | CA | 91109-7428 | |
| El Dorado Disposal - District 4030 | | 580 Truck Street | | | Placerville | CA | 95667 | |
| El Dorado Irrigation District | | 2890 Mosquito Road | | | Placerville | CA | 95667 | |
| El Dorado Irrigation District (CA) | | 2890 Mosquito Road | | | Placerville | CA | 95667 | |
| El Dorado Irrigation District (CA) | | PO Box 981270 | | | West Sacramento | CA | 95798-1270 | |
| El Dorado Street Partners LP | | 400 E. Main Street, Suite 127 | | | Stockton | CA | 95202 | |
| El Dorado Street Partners LP | Attn: Rick Goucher | 5220 N Ashley Ln | | | Stockton | CA | 95215 | |
| El Dorado Street Partners LP | Attn: Jennifer Ray | PO Box 82552 | | | Goleta | CA | 93118 | |
| Elda Roscoe-Gustafson | | 756 Kinglet Court | | | Merced | CA | 95340 | |
| Electric Lemon | | 35 Hudson Yards | | | New York | NY | 10001 | |
| Electro Alliance, Inc. | | 1500 Lana Way | | | Hollister | CA | 95023-2550 | |
| Elevator Technology, Inc | | 2050 Arroyo Vista Way | | | El Dorado Hills | CA | 95762 | |
| Elizabeth Porter | | 56 Dunbarton Court | | | San Ramon | CA | 94583 | |
| Ellison Environmental, Inc | | 2385 Precision Dr | | | Arroyo Grande | CA | 93420 | |
| Emburse | | 14 East 38th Street, 9th Floor | | | New York | NY | 10016 | |
| Emergency Glass | | 1204 9th Street | | | Modesto | CA | 95354 | |
| Emily Viramontes | | 2735 Teepee Dr., Ste E | | | Stockton | CA | 95205 | |
| Emindful Inc. | | 11315 Corporate Blvd. Ste 210 | | | Orlando | FL | 32817 | |
| Employment Development Dept (Edd) | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Emtrain Inc | | 2018 19th Street | | | Sacramento | CA | 95818 | |
| Endurance Risk Solutions | | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Engie Insight Services Inc. | | 1313 N. Atlantic Street Suite 5000 | | | Spokane | WA | 99201 | |
| Environmental Sound Solutions | | 312 Kentucky St. Suite B | | | Bakersfield | CA | 93305 | |
| Epic Sports Inc | | 9750 E 53rd St N | | | Wichita | KS | 67226 | |
| Eric E Moree | | PO Box 10691 | | | Bakersfield | CA | 93389 | |
| Ernie J. Von Zboray | | 2864 Ray Lawyer Dr., Ste 100 | | | Placerville | CA | 95667 | |
| Europa Sports Products | | 11401-H Granite Street | | | Charlotte | NC | 28273 | |
| Evelyn Rodriguez | | 690 Mare Island Way # 8 | | | Vallejo | CA | 94590 | |
| Eventbrite | | 155 5th St | | | San Francisco | CA | 94103 | |
| Excel Monte Vista LP | | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| Excel Realty Partners, LP | c/o Brixmor Property Group | Attn: Nancy Doran & Michelle Kaus | Bakersfield Plaza Lockbox | 24044 Network Place | Chicago | IL | 60673-1240 | |
| Excel Realty Partners, LP | | PO Box 645321 | | | Cincinnati | OH | 45264-5321 | |
| Excel Tech, Inc | | PO Box 2357 | | | Shingle Springs | CA | 95682 | |
| Excel Trust LP | Attn: Gaylen A Spencer | PO Box 101206 | | | Atlanta | GA | 30392-1206 | |
| Experts Exchange, LLC | | 2701 Mcmillan Ave # 160 | | | San Luis Obispo | CA | 93401 | |
| Express Messenger Systems, Inc | | PO Box 841664 | | | Los Angeles | CA | 90084-1664 | |
| Expresso Fitness | | 435 Lakeside Drive | | | Sunnyvale | CA | 94085 | |
| Extra Space Storage | | 4223 Pacific Ave | | | Stockton | CA | 95207 | |
| Extractor Corporation | | PO Box 99 | | | South Elgin | IL | 60177 | |
| Fairfield Municipal Utilities | | 1000 Webster St | | | Fairfield | CA | 94533 | |
| Fairfield Municipal Utilities, CA | | 1000 Webster Street | | | Fairfield | CA | 94533-4836 | |

 STRETTO

**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairfield Rental Services, Inc | | 2525 Clay Bank Rd | | | Fairfield | CA | 94533 | |
| Farmers and Merchants Bank | Attn: Kimberly Ryan | 3001 McHenry Ave | | | Modesto | CA | 95350 | |
| Farrokh Hosseinyoun/Alamo Plaza Shopping Center | | 1505 Bridgeway, Suite 235 | | | Sausalito | CA | 94965 | |
| Fedex Freight Inc | | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Ferguson Enterprises, Inc | | PO Box 740827 | | | Los Angeles | CA | 90074-0827 | |
| Fingersafe USA, Inc | | 115 W. Oglethorpe Ave | PO Box 8777 | | Savannah | GA | 31412 | |
| Fire Protection Management Inc | | 4425-C Treat Blvd., Suite 222 | | | Concord | CA | 94521 | |
| First City Property Management | | PO Box 51610 | | | Pacific Grove | CA | 93950 | |
| First Data Merchant Services | Attn: General Counsel's Office | 3975 N.W. 120th Avenue | | | Coral Springs | FL | 33065 | |
| First Data Merchant Services | Attn: Merchant Services | 1307 Walt Whitman Road | | | Melville | NY | 11747 | |
| Fisher & Phillips, LLP | | PO Box 301018 | | | Los Angeles | CA | 90030 | |
| Fit Development, LP | Attn: Jim Cassady | 564 N. Sunrise Ave. | | | Roseville | CA | 95661 | |
| Fitguard Inc. | | 1583 Enterprise Blvd. Suite 20 | | | West Sacramento | CA | 95691 | |
| Fitguard, Inc | | 1400 Enterprise Blvd. Suite 50 | | | West Sacramento | CA | 95691 | |
| Fitness Anywhere LLC | | Dept. La 24914 | | | Pasadena | CA | 91185 | |
| Fitnessgraphics.Com | | 524 Cantor | | | Irvine | CA | 92620 | |
| Five9, Inc. | Alicia Beresford | 4000 Executive Parkway Suite #400 | | | San Ramon | CA | 94583 | |
| Five9, Inc. | | 4000 Executive Parkway Suite #400 | | | San Ramon | CA | 94583 | |
| Fletcher's Plumbing & Contracting, Inc | | 219 Burns Dr | | | Yuba City | CA | 95991 | |
| Fluoresco Services LLC | | PO Box 88500 | | | Milwaukee | WI | 53288 | |
| Forklifts and More | | 4230 Lander Avenue | | | Turlock | CA | 95380 | |
| Foundation Fitness LLC | | 606 SE 9th Avenue | | | Portland | OR | 97214 | |
| Four Seasons Parts (CC) | | 2505 East Wood Street | | | Paris | TN | 38242 | |
| Fox Den Productions, LLC | | 3721 Merrily Way | | | Sacramento | CA | 95821 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francisco Emmanuel Maciel Chavar | Francisco Maciel | 4216 South Mooney Blvd #23 | | | Visalia | CA | 93277 | |
| Fredy Ramos | | 11209 Aimee Way | | | Bakersfield | CA | 93312 | |
| Freightcenter (CC) | | 34125 US 19 N | Ste 300 | | Palm Harbor | FL | 34684 | |
| Fremont Group | | 199 Fremont Street, Suite 1900 | | | San Francisco | CA | 94105-2261 | |
| Fremont Private Holdings | | 444 Madison Ave., 31st Fl. | | | New York | NY | 10022 | |
| Fremont Private Holdings II, LLC | | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| Front Gate Plaza, LLC | c/o Primero Property Mgmt | 23901 Calabasas Road, Suite 1084 | | | Calabasas | CA | 91302 | |
| Front Gate Plaza, LLC | c/o Primero Property Mgmt | 23901 Calabasas Road, Suite 1064 | | | Calabasas | CA | 91302 | |
| Front Gate Plaza, LLC | c/o Primero Property Mgmt | Attn: Scott Sterlekar | 23901 Calabasas Road, Suite 1064 | | Calabasas | CA | 91302 | |
| Frontgate (CC) | | 5566 West Chester Road | | | West Chester | OH | 45069 | |
| FS Daypilot (CC) | | U Krizku 588 | | | 26101 Pribram | | | Czech Republic |
| Fs Sketch (CC) | | 801 Garden St | | | Santa Barbara | CA | 93101 | |
| Fusion Recruiting Labs, Inc (CC) | | 280 Highway 35 South | Suite 302 | | Red Bank | NJ | 07701 | |
| Garda Cl West-Lockbox #233209 | | 3209 Momentum Pl | | | Chicago | IL | 60689-5332 | |
| Gary L Quiggle | Gary Quiggle | 8660 Underwood Ave | | | California City | CA | 93505 | |
| Gayle M. Bava and Vernon A. Bava | | 5706 Pintail Court | | | Stockton | CA | 95207 | |
| Gcd of Colorado Inc | | PO Box 4653 | | | Boulder | CO | 80306-4653 | |
| GE Appliances | | PO Box 644805 | | | Pittsburgh | PA | 15264 | |
| GE Capital Info Technology Solutions | | PO Box 51043 | | | Los Angeles | CA | 90051-5343 | |
| General Electric Capital Corporation, as Agent | | 500 West Monroe Street | | | Chicago | IL | 60661 | |
| General Plumbing Supply | | 1530 San Luis Rd | | | Walnut Creek | CA | 94597 | |
| General Security Indemnity Co. of Arizona | | 199 Water Street | Suite 2100 | | New York | NY | 10038-3526 | |
| General Security Indemnity Co. of Arizona & QBE Specialty Insurance Co. & Steadfast Insurance Co. | c/o RPS | Attn: Charlotte Stone | 1551 N. Tustin Ave, Suite 800 | | Santa Ana | CA | 92705 | |
| George E Monical | | 125 S Clark St 18th Flr | | | Chicago | IL | 60603 | |
| George W Beeman Trust | c/o Manco Abbott, Inc | PO Box 9440 | | | Fresno | CA | 93792-9440 | |
| Geralyn Bess Coopersmith | Geralyn Coopersmith | 4103 Imperial Drive | | | West Linn | OR | 97068 | |
| Getty Images (Us), Inc | | PO Box 953604 | | | Saint Louis | MO | 63195-3604 | |
| Getz Family Trust, Fry Family Trust | | PO Box 51610 | | | Pacific Grove | CA | 93950 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gil Hernandez | c/o Picone and Defilippis | Attn: Steve Defilippis | 625 North First Street | | San Jose | CA | 95112 | |
| Gil Hernandez | | 2240 E Pacheco Blvd | | | Los Banos | CA | 93635 | |
| Gilton Solid Waste | | 755 S Yosemite | | | Oakdale | CA | 95361 | |
| Gilton Solid Waste Management, Inc. | | 755 S Yosemite | | | Oakdale | CA | 95361 | |
| Giuffra's Party Rentals (CC) | | 101 Hansen Drive | | | Lodi | CA | 95240 | |
| Global Equipment Company | | 2505 Mill Center Parkway Suite 100 | | | Buford | GA | 30518-3700 | |
| Global Music Rights, LLC | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2281 | |
| Gloria Valledor Trust Account | | 535 N. Brand Blvd. Suite # 705 | | | Glendale | CA | 91203 | |
| Gmei Utility (CC) | | Bernhardplein 200 | | | Amsterdam | | 1097 JB | Netherlands |
| Godaddy.Com | | 14455 N. Hayden Road #219 | | | Scottsdale | AZ | 85260 | |
| Golden Spectrum Property LLC | c/o 1st Commercial Realty Group | Attn: Sharon Shifflett | 2009 Porterfield Way, Suite P | | Upland | CA | 91786 | |
| Golden Spectrum Property, LLC | | 2009 Porterfield Way, Suite P | | | Upland | CA | 91786 | |
| Golden State Upholstery, Inc | | 321 W Robinhood Dr | | | Stockton | CA | 95207 | |
| Gonsalo Soto | | 690 Sargent Road | | | Concord | CA | 94518 | |
| Goodwill Plumbing Company, Inc | | PO Box 2685 | | | Lancaster | CA | 93539 | |
| Goodwin Procter LLP | | 100 Northern Ave | | | Boston | MA | 02210 | |
| Gorge Inda | | 69599 Karen Way | | | Rancho Mirage | CA | 92270 | |
| Grainger | | Dept 821643509 | | | Palatine | IL | 06003-8001 | |
| Grand & Benedicts, Inc. | | 6140 SW Macadam Ave | | | Portland | OR | 97239 | |
| Greenstar Landscape Management, Inc | | 1370 Golf Way | | | Placerville | CA | 95667 | |
| GreenWaste Recovery, Inc. | | 610 E. Gish Rd. | | | San Jose | CA | 95112 | |
| GreenWaste Recovery, Inc. | | PO Box 11089 | | | San Jose | CA | 95103 | |
| Gregory D. Reck | | 913 North H Street | | | Lompoc | CA | 93436 | |
| Guardco Security Services, Inc | | 1360 West 18th Street | | | Merced | CA | 95340 | |
| Guillermo Rico | | 37003 95th Street E. | | | Littlerock | CA | 93543 | |
| Guillermo Rico | Attn: Larry Rabineau, ESQ. | 11500 W. Olympic Blvd. | Suite 512 | | Los Angeles | CA | 90064 | |
| Gulf Atlantic Capital | | 2701 N Rocky Point Dr # 630 | | | Tampa | FL | 33607 | |
| H2O3 | | 347 Old Sutton Rd | | | Barrington | IL | 60010 | |
| Hanford Chrysler-Dodge-Jeep, Inc. | | 3400 McCall Avenue, Suite 100 | | | Selma | CA | 93662 | |
| Hanford Clean My Carpets | | PO Box 1262 | | | Hanford | CA | 93232 | |
| Hanford Glass Inc | | 512 W. Sixth St | | | Hanford | CA | 93230 | |
| Hanford Police Department | | 425 N. Irwin St | | | Hanford | CA | 93230 | |
| Hanover Insurance Co. | Attn: Soo Min Kim | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| Happyfox, Inc | | 24 Executive Park | Suite 230 | | Irvine | CA | 92614 | |
| Happyornot Americas Inc. | | 701 Northpoint Pkwy, Suite 300 | | | West Palm Beach | FL | 33407 | |
| Harrington Energy Ventures Inc | | 1616 Lassen Way | | | Burlingame | CA | 94010 | |
| Harry E Hagen (Treasurer-Tax Collector | Harry E. Hagen Treasurer-Tax Collector | County of Santa Barbara | PO Box 579 | | Santa Barbara | CA | 93102-057 | |
| Harry E. Hagen (Treasurer - Tax Collector) | County of Santa Barbara | PO Box 579 | | | Santa Barbara | CA | 93102-0579 | |
| Hayneedle.Com | | 9394 West Dodge Rd, Ste 300 | | | Omaha | NE | 68114 | |
| Heartland Tanning, Inc | | 4250 NE Sun Court | | | Lee's Summit | MO | 64064 | |
| Heartsmart.Com | | PO Box 78908 | | | Milwaukee | WI | 53278 | |
| Heather Lillywhite or Karen Thone | Premiere Plus Corp | PO Box 52012 | | | Riverside | CA | 92517 | |
| Heaven's Best Carpet - Santa Maria | | PO Box 7642 | | | Santa Maria | CA | 93456 | |
| Hector's Plumbing Inc | | PO Box 21984 | | | Bakersfield | CA | 93390 | |
| Heim Electric Inc | | 147 W. Route 66 # 706 | | | Glendora | CA | 91740 | |
| Henry Allen Anderson Jr. | Henry Anderson | PO Box 2317 | | | Los Banos | CA | 93635 | |
| Herman Antonio Bustamante | | 231 Fleming Avenue | | | Vallejo | CA | 94590 | |
| Hernandez Martha | | 1251 Bess Place | | | Stockton | CA | 95206 | |
| Hernandez Martha | c/o Mae Yoshida | 711 14th Street | | | Modesto | CA | 95354 | |
| Hfs, Inc | dba Houston Fire Systems | PO Box 488 | | | Lockeford | CA | 95237 | |
| Hideit Mounts | | 4690 Longley Lane Suite 66 | | | Reno | NV | 89502 | |
| Highland Products Group LLC (CC) | | 220 Congress Park Drive | Suite | | Delray Beach | FL | 33445 | |
| Hillyard Inc (Los Angeles) | | PO Box 801203 | | | Kansas City | MO | 64180-1203 | |
| Hillyard Inc (Sacramento) | | PO Box 801400 | | | Kansas City | MO | 64180-1400 | |
| Hillyard Inc (SF) | | PO Box 843025 | | | Kansas City | MO | 64184-3025 | |
| Hoffman Electronic Systems | | 2301 Aviation Dr. | | | Atwater | CA | 95301 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hootsuite Inc. | | Dept Ch 17093 | | | Palatine | IL | 60055 | |
| Horn's Backflow and Plumbing Service | | 24749 Avenue Rockefeller | | | Valencia | CA | 91355 | |
| Hospitality Elements (CC) | | PO Box 881973 | | | Port Saint Lucie | FL | 34953 | |
| Hudson Specialty Insurance Co. | | 100 Wiliam Street | 5th Floor | | New York | NY | 10038 | |
| Human Touch | | Dept. La 25170 | | | Pasadena | CA | 91185-5170 | |
| Hydro-Fit Inc. | | 160 Madison Street | | | Eugene | OR | 97402 | |
| Hydromassage | | 15395 Roosevelt Boulevard | | | Clearwater | FL | 33760 | |
| Hye-Yeon Lim | | 1754 Darwin Street | | | Seaside | CA | 93955 | |
| Ice Machines Plus Inc | | 36 Holly Drive | | | Newington | CT | 06111 | |
| Iconfinder Aps | | Hojbro Plads 10 | | | Dk-1200 Kobenhavn K | | | Denmark |
| Iconosquare | | Karl-Marx-Strabe 97-99 | | | Berlin | | | Germany |
| IHRSA | | 70 Fargo Street | | | Boston | MA | 02210 | |
| Ims Barter | | PO Box 511307 | | | New Berlin | WI | 53151 | |
| In the Camera Guys (CC) | | 57039 Marconi Ave | | | Carmichael | CA | 95608 | |
| Inc. and Fast Company (CC) | | 7 World Trade Center | | | New York | NY | 10007 | |
| Indian Wells Valley | | PO Box 1329 | | | Ridgecrest | CA | 93556-1329 | |
| Indian Wells Valley Water District | | 500 W. Ridgecrest Blvd | | | Ridgecrest | CA | 93555 | |
| Indian Wells Valley Water District | | PO Box 1329 | | | Ridgecrest | CA | 93556 | |
| Indigo Aquatics Inc | | 972-A East Michigan Street | | | Orlando | FL | 32806 | |
| Industrial Ladder & Supply Co Inc | | 4707 Enterprise Ave #5 | | | Naples | FL | 34104 | |
| Infor (Us) Inc | | PO Box 4275 Postal Station A | | | Toronto | ON | M5W5V8 | Canada |
| Inland Business Systems | | PO Box 846896 | | | Los Angeles | CA | 90084 | |
| Insight Environmental, Inc. | | 1180 Eugenia Place Suite 103 | | | Carpinteria | CA | 93013 | |
| Intalytics, Inc. | | 5 Research Drive, Suite A | | | Ann Arbor | MI | 48103 | |
| Integrated Office Technology | | 12150 Mora Dr, Unit 2 | | | Santa Fe Springs | CA | 90670 | |
| Interior Wood Specialties Inc | | 525 W Grayson Rd | | | Modesto | CA | 95358 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Invoke, FKA CTMI | | 12221 Merit Dr | Suite 1200 | | Dallas | TX | 75251 | |
| Inyo Pool Products | | 556 Florida Central Parkway | Ste 1008 | | Longwood | FL | 32750 | |
| Iplayco Canada Inc | | PO Box 4890 | | | Walnut Creek | CA | 94596 | |
| IPromoteU.com Inc | | Dept LA 23232 | | | Pasadena | CA | 91185-3232 | |
| Ipromoteu.Com Inc | dba A4 Promotions & Incentives | Dept La 23232 | | | Pasadena | CA | 91185-3232 | |
| Iron Grip Barbell Company | | 4012 Garry Avenue | | | Santa Ana | CA | 92704 | |
| IS Dev Palmdale, LLC | Attn: Paul Rothbard | 6507 Pacific Ave. #344 | | | Stockton | CA | 95207 | |
| IS Dev Victorville, LLC | Attn: Paul Rothbard | 6507 Pacific Ave. #344 | | | Stockton | CA | 95207 | |
| IS Dev Yuba, LLC | Attn: Paul Rothbard | 6507 Pacific Ave. #344 | | | Stockton | CA | 95207 | |
| Isaaiah Lawson | c/o Downtown LA Law Group | 601 N. Vermont Ave. | | | Los Angeles | CA | 90004 | |
| Isaaiah Lawson | | 12391 Rustic Oak Trail | | | Victorville | CA | 92392 | |
| ISD: Los Banos | c/o BLR Commercial | 2291 West March Lane, Suite B-215 | | | Stockton | CA | 95207 | |
| ISHC Properties LLC | | 6 S. El Dorado Street, Suite 700 | | | Stockton | CA | 95202 | |
| ISHC Properties, LLC | Attn: Paul Rothbard | 6507 Pacific Ave. #344 | | | Stockton | CA | 95207 | |
| Itex Corp | | 15900 SE Eastgate Way Suite 100 | | | Bellevue | WA | 98008 | |
| It-Gravity-Vo | | Unsöldstraße 2, 80538 | | | Munich | | | Germany |
| J&b Fencing, Inc | | 3580 North Gardner Ave | | | Merced | CA | 95340 | |
| Jacinta De Gonzalez | | 6617 Avenida | | | Palmdale | CA | 93553 | |
| Jacinta De Gonzalez | c/o Joseph Farzam Law Firm | 11766 Wilshire Blvd. | Suite 280 | | Los Angeles | CA | 90025 | |
| Jacobs Ladder, LLC | | 908 Niagara Falls Blvd, Ste 108 | | | North Tonawanda | NY | 14120 | |
| Jacqueline Judge | | 401 Fair Street | | | Petaluma | CA | 94952 | |
| James Allyn Inc | | 6575 Trinity Ct, Suite B | | | Dublin | CA | 94568-2643 | |
| Janelle Anhorn | | 834 West Sonoma Ave | | | Stockton | CA | 95204 | |
| Jason Giroux | | 2760 Dow Street | | | Turlock | CA | 95382 | |
| Jason Kaufman | | 1873 Toyon Drive | | | Concord | CA | 94520 | |
| Jay M Reese III | | 212 W Pine St, Suite 3 | | | Lodi | CA | 95240 | |
| Jeff Jones | c/o Fremont Private Holdings II, LLC | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| Jeffrey Clark & Linda Naomi Solomon | Revocable Trust | 2935 West March Lane | | | Stockton | CA | 95219 | |
| Jeffrey Musman | Jeff Mussman | PO Box 5311 | | | El Dorado Hills | CA | 95762 | |
| Jennifer Smolik Henson | | 306 Hunting Hill Circle | | | Greer | SC | 29650 | |
| Jesus Hurtado | | 5921 Osborne Ct | | | Bakersfield | CA | 93307 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesus Vargas | | 2715 Princeton Avenue | | | Stockton | CA | 95204 | |
| Jimmy Coronado | | 987 Alfonso Lane | | | Manteca | CA | 95336 | |
| Jms Field Construction, Inc. | | 1106 Princeton Ave | | | Modesto | CA | 95350 | |
| Joe Vicini, Inc. | | PO Box 206 | | | Placerville | CA | 95667 | |
| Joel Roman | | 16777 Gold Nugget Trail | | | Lathrop | CA | 95330 | |
| John & Barbara Kelsey | | 1702 Northfield Dr. | | | Yuba City | CA | 95993 | |
| John & Barbara Kelsey | c/o Law Offices of Roberto Marquez | 613 D Street | | | Marysville | CA | 95901 | |
| John Crossley | Janelle Crossley | 2525 Mankas Corner Rd | | | Fairfield | CA | 94534 | |
| John Dato | | 110 Cypress Avenue | | | Ontario | CA | 91762 | |
| John Etter | | PO Box 821 | | | Monterey | CA | 93942 | |
| John G Boer | | PO Box 580034 | | | Modesto | CA | 95358 | |
| Johnson Health Tech Na Inc. | | 27829 Network Place | | | Chicago | IL | 60673-1278 | |
| Johnson Plumbing, Inc. | | 2190 Yosemite Pkwy. | | | Merced | CA | 95341 | |
| Johnson United Inc | Amanda Rojas | 5201 Pentecost Dr | | | Modesto | CA | 95356 | |
| Jonas Club Software | | 330 S Warminister Rd | Suite 360 | | Hatboro | PA | 19040 | |
| Jonas Holdings LLC | | 330 S Warminister Rd | Suite 358 | | Hatboro | PA | 19040 | |
| Jorgensen Company | | PO Box 398655 | | | San Francisco | CA | 94139 | |
| Js Linens & Events | | 1725 W 16th St | | | Merced | CA | 95341 | |
| Just Energy | | 5251 Westheimer Road, Suite 1000 | | | Houston | TX | 77056 | |
| Just Energy | | PO Box 2440 | | | Spokane | WA | 99210-2440 | |
| K&d Landscaping, Inc | | PO Box 2187 | | | Freedom | CA | 95019 | |
| K. E. Coleman, MBA | Treasurer-Tax Collector | El Dorado County | 360 Fair Lane | | Placerville | CA | 95667 | |
| K. E. Coleman, Mba | Treasurer and Tax Collector | 360 Fair Ln | | | Placerville | CA | 95667 | |
| K. E. Coleman, Mba | | 360 Fair Lane | | | Placerville | CA | 95667 | |
| K.E. Coleman, MBA | | PO Box 678002 | | | Placerville | CA | 95667-8002 | |
| K.E. Coleman, MBA | El Dorado County Treasurer-Tax Collector | 360 Fair Lane | | | Placerville | CA | 95667-4197 | |
| K5 Signs & Graphics | | 4590 Qantas Lane Suite A4 | | | Stockton | CA | 95206 | |
| Karen D. Adams, CPA | Merced County Tax Collector | 2222 M Street | | | Merced | CA | 95340-3780 | |
| Kathryne Anne Hurtado | | 2410 Morello Heights Circle | | | Martinez | CA | 94553 | |
| Keiser Corporation (Paid By Cc) | | 2470 S. Cherry Ave. | | | Fresno | CA | 93706-5004 | |
| Kenneth Wayne Sanden | | PO Box 346 | | | Soquel | CA | 95073 | |
| Kern County Tax Collector | | PO Box 541004 | | | Los Angeles | | 90054-1004 | |
| Kern County Tax Collector | Payment Center | PO Box 541004 | | | Los Angeles | | 90054-1004 | |
| Kern County Tax Collector | | 1115 Truxtun Avenue, 2nd Floor | | | Bakersfield | CA | 93301 | |
| Kevin Cotta | | 1852 West 11th St, Suite 330 | | | Tracy | CA | 95376 | |
| Key Evidence Lock & Safe, Inc. | | 2343 W. Whitendale Avenue | | | Visalia | CA | 93277 | |
| Kings County Clerk-Recorder | | 1400 W Lacey Blvd | | | Hanford | CA | 93230 | |
| Kings County Environmental Health Svcs | | 330 Campus Drive | | | Hanford | CA | 93230 | |
| Kings County Tax Collector | | 1400 W Lacey Blvd | | | Hanford | CA | 93230 | |
| Kings County Tax Collector | | 1400 W. Lacey Boulevard, Bldg. #7 | | | Hanford | CA | 93230 | |
| Kingsley Glass Company | | 832 West Avenue I | | | Lancaster | CA | 93534 | |
| Koby Pest Control | | PO Box 2137 | | | Placerville | CA | 95667 | |
| Kuhldeep and Gurpreet Dhatt | | 11287 Lower Sacramento Road | | | Lodi | CA | 95242 | |
| Kuldeep Dhatt | | PO Box 1645 | | | Lodi | CA | 95241 | |
| Kuldeep Dhatt | San Joaquin County Treasurer-Tax Collector | 44 N. San Joaquin St., Ste 150 | | | Stockton | CA | 95201-2169 | |
| L & M Distribution, Inc | | 103 Jordan Street | | | San Rafael | CA | 94901 | |
| L.A. County Clerk | | PO Box 1208 | | | Norwalk | CA | 90651-1208 | |
| LA County Waterworks | | 260 E Avenue K8 | | | Lancaster | CA | 93535-4527 | |
| Lambert Water Conditioning Inc | Any Csr | 900 Reno Ave | | | Modesto | CA | 95351-1117 | |
| Landmark Studio, Ltd | | W184 S8425 Challenger Dr | | | Muskego | WI | 53150 | |
| Lastpass.Com (CC) | | 320 Summer St | | | Boston | MA | 02210 | |
| Lathrop Manteca Fire District | | 19001 Somerston Parkway | | | Lathrop | CA | 95330 | |
| Laura Ramirez | c/o Wolff Walker | 1004 E. Main Street | | | Santa Maria | CA | 93454 | |
| Lauren Esparza | | 13219 Crossroads Court | | | Victorville | CA | 92392 | |
| Lauren Esparza | Attn: Matthew S. D'Abusco | c/o Ares Law Group, PC | 23 Corporate Plaza | Suite 150G | Newport Beach | CA | 92660 | |
| Lauren Esparza | | 13219 Crossroads Ct | | | Victorville | CA | 92392 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laurence A. Berman | | 1105 Chianti Lane | | | Manteca | CA | 95337 | |
| Lawrence Varela | | 3381 A Durock Rd | | | Cameron Park | CA | 95682 | |
| LAZ Karp Associates, LLC. | | PO Box 846816 | | | Los Angeles | CA | 90084 | |
| LAZ Parking California, LLC | | PO Box 846816 | | | Los Angeles | CA | 90084 | |
| Leadership Group Executive Search, LLC | Attn: Kendra Boyer | 5068 Dupont Ct E | | | Santa Rosa | CA | 95409 | |
| Lee's Air | | 5456 W Mission | | | Fresno | CA | 93722 | |
| Leland R Kempe | | 6658 N Dolores Ave | | | Fresno | CA | 93711 | |
| Lemoore Capital, LP | c/o Safco Capital Corp | 1850 South Sepulveda Boulevard | | | Los Angeles | CA | 90025 | |
| Les Mills United States Trading Inc | | PO Box 74008587 | | | Chicago | IL | 60674-8587 | |
| Leslie's Poolmart, Inc | | PO Box 501162 | | | Saint Louis | MO | 63150-1162 | |
| Lewis Brisbois Bisgaard & Smith, LLP | | 633 W 5th St, Suite 4000 | | | Los Angeles | CA | 90071 | |
| Lewis Paula | | 3324 E Barnhart Rd | | | Denair | CA | 95316 | |
| Life Fitness | | 2716 Network Pl | | | Chicago | IL | 60673-1271 | |
| Lincoln Aquatics | | 2051 Commerce Avenue | | | Concord | CA | 94520 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| Listen360, Inc. | Leah Turner | 11625 Rainwater Drive, Suite 645 | | | Alpharetta | GA | 30009 | |
| Listen360, Inc. | | 11625 Rainwater Drive, Suite 645 | | | Alpharetta | GA | 30009 | |
| Littler Mendelson, P.C. | | PO Box 207173 | | | Dallas | TX | 75320 | |
| Lockehouse Retail Group, Inc. | | 477 9th Avenue, Suite 100 | | | San Mateo | CA | 94402 | |
| Loll Designs Inc | | 5912 Waseca St | | | Duluth | MN | 55807 | |
| Lopez Maria | | 216 Porter St Apt A | | | Hanford | CA | 93230 | |
| Lopez Real Properties, LLC | Attn: Vincent Lopez | 460 South Second Street | | | San Jose | CA | 95113 | |
| Loren A Serda | | 14318 Prestonbrook Dr | | | Bakersfield | CA | 93314 | |
| Lori Kinlaw | c/o The Friel Law Firm | 1600 Sacramento Inn Way | Suite 206 | | Sacramento | CA | 95815 | |
| Lori Kinlaw | | 584 Swallow Drive | | | Manteca | CA | 95336 | |
| Los Angeles County | | PO Box 512150 | | | Los Angeles | CA | 90051 | |
| Los Angeles County Tax Collector | | PO Box 54888 | | | Los Angeles | CA | 90054-0888 | |
| Los Angeles County Tax Collector | | 225 N Hill St #1 | | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | 225 North Hill St., Room 122 | | | Los Angeles | CA | 90012 | |
| Luis Cruz | Attn: Lena Fana, Esq | c/o Lawyers for Workplace and Consumer Rights | 4100 West Alameda Ave | Third Floor | Burbank | CA | 91505 | |
| Luna Alma | | 724 Casanova Ave | Apt. 27 | | Monterey | CA | 93940 | |
| Lwl Land Company LLC | | 14689 Valley Center Dr. Ste. F | | | Victorville | CA | 92395 | |
| Lyon Street Designs, Inc. | | 1092 Manor Drive | | | Sonoma | CA | 95476 | |
| M&o Edwards Inc | | PO Box 166 | | | Fairfield | CA | 94533 | |
| Macker Tek Ltd. | | 501 Silverside Road, Ste. 105 | | | Wilmington | DE | 19809 | |
| Mactaggart Media | | 3540 E. Avenue T6 | | | Palmdale | CA | 93550 | |
| Mageone Monthly Fee (CC) | | Buttnerstrabe 58 | | | Wurzburg | | 97070 | Germany |
| Main Electric, LLC | | PO Box 2703 | | | Turlock | CA | 95381 | |
| Maintenance Connection Inc | Karin Meidna-Keller | PO Box 679881 | | | Dallas | TX | 75267 | |
| Maintenance Connection Inc | | PO Box 679881 | | | Dallas | TX | 75267 | |
| Maloney Family Trust | | Address on File | | | | | | |
| Mambo Realty, Inc./ 2315 S. Flower Street | c/o Apex Realty, Inc. | 5858 Wilshire Boulevard, Suite 301 | | | Los Angeles | CA | 90036 | |
| Managed Health Network | Bank of America | PO Box 742082 | | | Los Angeles | CA | 90074-2082 | |
| Manuel Mejia | | 4113 Mayfield Drive | | | Modesto | CA | 95356 | |
| Marchex Call Analytics | Brain Jacobson | 520 Pike Street | | | Seattle | WA | 98101 | |
| Maria Juarez-Moss | | 1320 Standiford Ave #4 Box 131 | | | Modesto | CA | 95350 | |
| Maria Terrazas | c/o Gleason & Camacho | 727 18th Street | | | Modesto | CA | 95354 | |
| Markel American Insurance | | 4521 Highwoods Parkway | | | Glen Allen | VA | 23060-6148 | |
| Marketers That Matter | | 33 Falmouth St | | | San Francisco | CA | 94107 | |
| Marketplace LLC | | 1559 South Sepulveda Drive | | | Los Angeles | CA | 90025 | |
| Martin W Williams | Martin Williams | 6204 Boden Place | | | Bakersfield | CA | 93306 | |
| Martina Flores | | 3203 Esperanza Drive | | | Bakersfield | CA | 93313 | |
| Masune First Aid & Safety | | 500 Fillmore Avenue | | | Tonawanda | NY | 14150 | |
| Matthew Jamison Tribbey | Matt Tribbey | 41527 51st Street West | | | Quartz Hill | CA | 93536 | |
| Mckinley Elevator Corporation | | 17611 Armstrong Ave | | | Irvine | CA | 92614 | |
| Md Concrete Cutting & Demolition | | 11003 W. Goshen Ave | | | Visalia | CA | 93291 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDRR - Concord | | PO Box 5397 | | | Concord | CA | 94524-0397 | |
| MDRR - Concord | | 4080 Mallard Drive | | | Concord | CA | 94520 | |
| MDRR-Concord | | PO Box 5397 | | | Concord | CA | 94524-0397 | |
| Mdu Enterprises Inc | | PO Box 638671 | | | Cincinnati | OH | 45263 | |
| Mediacom | | PO Box 5744 | | | Carol Stream | IL | 60197 | |
| Mediacom | | 333 N. Green Street | Suite 1200 | | Chicago | IL | 60607 | |
| Medical Eye Services Inc | | PO Box 25209 | | | Santa Ana | CA | 92799-5209 | |
| Medrano Roofing, Inc. | | 166 H Street | | | Bakersfield | CA | 93304 | |
| Meltwater News US Inc. | | Dept La 23721 | | | Pasadena | CA | 91185 | |
| Merced County Environmental He | | 260 E. 15th St | | | Merced | CA | 95341 | |
| Merced County Tax Collector | Karen D. Adams, CPA | Merced County Tax Collector | 2222 M Street | | Merced | CA | 95340-3780 | |
| Merced Irrigation District | | 744 W 20th St | | | Merced | CA | 95340 | |
| Merced Irrigation District | | PO Box 398018 | | | San Francisco | CA | 94139-8018 | |
| Metricstory Incorporated | | 600 1st Ave, Ste. 300B | | | Seattle | WA | 98104 | |
| Metzger/Mcguire, Inc | | PO Box 2217 | | | Concord | NH | 03302 | |
| Michael Dachs | | PO Box 193809 | | | San Francisco | CA | 94119 | |
| Microsoft | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsoft Online, Inc | | PO Box 847543 | | | Dallas | TX | 75284 | |
| Mid-Cal Constructors, Inc. | | 3416 Newton Road | | | Stockton | CA | 95205 | |
| Midland Loan Services | | 10851 Mastin, Suite 300 | | | Overland Park | KS | 66210 | |
| Miguel Dairy | | PO Box 3149 | | | Turlock | CA | 95381 | |
| Milen Quiambao | | 423 Jordan Street | | | Vallejo | CA | 94591 | |
| Miller Landscaping & Maintenance Inc. | | 1321 East Ocean Ave. | | | Lompoc | CA | 93436 | |
| Mindbody Inc | | 4051 Broad Street, Suite 220 | | | San Luis Obispo | CA | 93401 | |
| Miranette S. Choi | | 4125 W. Noble Ave. | | | Visalia | CA | 93277 | |
| MK Electric and Design | | PO Box 924 | | | Turlock | CA | 95381 | |
| Mobile Mini, LLC | | PO Box 7144 | | | Pasadena | CA | 91109 | |
| Modern Shelving (Infinite Storage) | | 1235 Puerta Del Sol | | | San Clemente | CA | 92672 | |
| Modesto A-1 Glass Co, Inc | | 124 E Coolidge Ave | | | Modesto | CA | 95350 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Modesto Irrigation District | | 1231 11th Street | | | Modesto | CA | 95354 | |
| Momentfeed Inc. | | PO Box 771470 | | | St Louis | MO | 63177-9816 | |
| Money Network - CIP | Attn: Client Services | PO Box 8527 | | | Coral Springs | FL | 33075 | |
| Monterey City Disposal Service, Inc | | PO Box 2780 | | | Monterey | CA | 93942-2780 | |
| Monterey City Disposal Service, Inc | | 10 Ryan Ranch Road | PO Box 2780 | | Monterey | CA | 93940 | |
| Monterey City Disposal, Inc. | | PO Box 2780 | | | Monterey | CA | 93942-2780 | |
| Monterey County Clerk | | PO Box 29 | | | Salinas | CA | 93902 | |
| Monterey County Ehb | | 1270 Natividad Rd | | | Salinas | CA | 93906 | |
| Monterey County Tax Collector | | 168 W. Alisal Street 1st Floor | | | Salinas | CA | 93901 | |
| Monterey County Tax Collector | Monterey County Tax Collector | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Monterey One Water | | 5 Harris Court Building D | | | Monterey | CA | 93940 | |
| Monterey One Water | | PO Box 980970 | | | West Sacramento | CA | 95798-0970 | |
| Monterey One Water (Mrwpca) | | PO Box 2109 | | | Monterey | CA | 93942-2109 | |
| Mood Media | | PO Box 71070 | | | Charlotte | NC | 282721070 | |
| Moore & Van Allen, PLLC | | PO Box 198743 | | | Atlanta | GA | 30384 | |
| Morgan Fence Company, Inc. | | 408-A Union Ave | | | Fairfield | CA | 94533 | |
| Morrison Inc. | | 9115 SW Oleson Rd Ste 106 | | | Portland | OR | 97223 | |
| Morton Rothbard Trust | | 4673 Pine Valley Circle | | | Stockton | CA | 95219-1878 | |
| Mosopay | c/o Motionsoft Inc. | 1451 Rockville Pike, Suite 500 | | | Rockville | MD | 20852 | |
| Mosopay & Motionsoft Inc. | c/o Fitzgerald & Rhodes, LLP | Attn: David Rhodes | 1735 17th Street NW | | Washington | DC | 20009 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189 | |
| Motion Picture Licensing Corp (Mplc) | | PO Box 80144 | | | City of Industry | CA | 91716-8144 | |
| Move Strong | | 5751 Uptain Road, Ste 210 | | | Chattanooga | TN | 37411 | |
| Mozaffari Engineering, Inc. | | 1500 F Street | | | Modesto | CA | 95354 | |
| Mr. Rooter Plumbing (Tracy) | | 8951 Feliz Way | | | Tracy | CA | 95304 | |
| Mr. Rooter Plumbing- Napa | | 131 Camino Dorado | | | Napa | CA | 94558 | |
| Ms Plastics, Inc. | | 1099 Wall Street West, Suite 200 | | | Lyndhurst | NJ | 07071 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mt. Diablo Unified School District | | 1936 Carlotta Dr. | | | Concord | CA | 94519 | |
| Munoz Devora | | 321 san juan st #69 | | | Los Banos | CA | 93635 | |
| Munters Corporation | | Dept Ch 19943 | | | Palatine | IL | 60055 | |
| Muzicraft Sound Engineering | | PO Box 4575 | | | Santa Barbara | CA | 93140 | |
| Mytitlesupport.Com (CC) | | PO Box 279215 | | | Sacramento | CA | 95827 | |
| Napa County | | 1195 Third Street, Suite 210 | | | Napa | CA | 94559 | |
| Napa County Tax Collector | | 1195 Third Street, Suite 108 | | | Napa | CA | 94559 | |
| Napa County Tax Collector | | 1195 Third Street, Suite 108 | | | Napa | CA | 94559-3050 | |
| Napa Electric Shop | | 2240 Brown St | | | Napa | CA | 94558 | |
| Napa Recycling & Waste Services | | PO Box 239 | | | Napa | CA | 94559 | |
| Nasm (CC) | | 355 E. Germann Rd Ste 201 | | | Gilbert | AZ | 85297 | |
| National Aquatic Service (CC) | | 9030 Brentwood Blvd Ste F | | | Brentwood | CA | 94513 | |
| National Elevator Inspection Svc, Inc | | PO Box 503067 | | | St Louis | MO | 63150-3067 | |
| National Employers Council, Inc. | Lori Fletcher | PO Box 4816 | | | Syracuse | NY | 13221 | |
| National Gym Supply, Inc | | PO Box 748735 | | | Los Angeles | CA | 90074 | |
| Navex Global, Inc | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Nelson Worldwide LLC | | PO Box 734405 | | | Chicago | IL | 60673 | |
| Neofunds By Neopost (Dnu) | | PO Box 30193 | | | Tampa | FL | 33630-3193 | |
| Neopost | | PO Box 123689 | | | Dallas | TX | 75312-3689 | |
| Neptune Water Solutions, Inc | | 1029 Tennessee St, Unit B | | | Vallejo | CA | 94590 | |
| Newair Appliances | | 6600 Katella Ave | | | Cypress | CA | 90630 | |
| Newbury Taleo Group, Inc | | 400 Trade Center, Suite 5900 | | | Woburn | MA | 01801 | |
| Nexonia (Paid By Cc) | | PO Box 847164 | | | Los Angeles | CA | 90084 | |
| Nicholas Andrews | | 711 Warford Ave | | | Vallejo | CA | 94591 | |
| Nicholas F. Velarde | | 26423 Mulanax Drive | | | Visalia | CA | 93277 | |
| Nickell's Landscaping | | 433 N Crenshaw | | | Visalia | CA | 93291 | |
| Noah Dela Rosa | | 6563 Montcalm Ave | | | Newark | CA | 94560 | |
| Nor-Cal Fireplace | | 9471 Deanna Ave | | | Orangevale | CA | 95662 | |
| Norcal Roto Co Inc | | 2141 Industrial Ct, Suite D | | | Vista | CA | 92081 | |
| North American Video Corporation | Debra La Berge | 1335 S Acacia Ave | | | Fullerton | CA | 92831 | |
| North Bay Landscape Management Inc | | 444 Payran St | | | Petaluma | CA | 94952 | |
| North Bay Water Services, Inc. | | 4238 Lozano Lane | | | Fairfield | CA | 94534 | |
| Novatime Technology, Inc | | Dept Ch 16364 | | | Palatine | IL | 60055-6364 | |
| NRWS - Collections | | 598 Lincoln Avenue | | | Napa | CA | 94558 | |
| NRWS - Collections | | PO Box 51015 | | | Los Angeles | CA | 90051-5315 | |
| Nustep, Inc | | 5111 Ventura Dr, Suite 1 | | | Ann Arbor | MI | 48108-9561 | |
| Octane Fitness LLC | | PO Box 101830 | | | Pasadena | CA | 91189 | |
| Office Depot, Inc | | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| Office of the United States Trustee | J. Caleb Boggs Federal Building | Attn: Jane M. Leamy | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Officemax/Officedepot | | 12628 Amargosa Rd | | | Victorville | CA | 92392 | |
| Ohio Child Support | | PO Box 182394 | | | Columbus | OH | 43218 | |
| Oilfield Environmental & Compliance, Inc | | 2010 Preisker Lane, Suite F | | | Santa Maria | CA | 93454 | |
| Okta, Inc | | PO Box 743620 | | | Los Angeles | CA | 90074 | |
| Olla LLC | | 6918 S 220th Street | | | Kent | WA | 98032 | |
| Ombea Ltd | | 71-75 Shelton Street | Covent Garden, London | | | | WC2H 9JQ | United Kingdom |
| O'Melveny & Myers, LLP | | PO Box 894436 | | | Los Angeles | CA | 90189 | |
| One Beat Cpr Learning Center, LLC | | 3151 Executive Way | | | Miramar | FL | 33025 | |
| Online Components.Com | | 11125 S. Eastern Ave. | Ste 120 | | Henderson | NV | 89052 | |
| Ontario Refrigeration Service, Inc | | 635 South Mountain Ave | | | Ontario | CA | 91762 | |
| Open Fit | | 3301 Expostition Blvd | | | Santa Monica | CA | 90404 | |
| Optum Health Care Solutions, LLC | | 11000 Optum Circle | | | Eden Prarie | MN | 55344 | |
| Oracle America, Inc | | PO Box 44471 | | | San Francisco | CA | 94144 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109 | |
| Orlando Mendoza | | 300 N. Giddings Street | | | Visalia | CA | 93291 | |
| Oro Inc. | | 8072 Melrose Ave | | | Los Angeles | CA | 90046 | |
| Owen & Lana Mcgee | | PO Box 7076 | | | Visalia | CA | 93290 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P G & E (Pacific Gas & Electric Company) | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pace Supply Corp. | | PO Box 6407 | | | Rohnert Park | CA | 94927-6407 | |
| Pacific Gas & Electric | | 885 Embarcadero Dr | | | West Sacramento | CA | 95605 | |
| Pacific Gas & Electric | | PO Box 997300 | PG&E Corporation | | Sacramento | CA | 95899-7300 | |
| Pacific Gas & Electric-Departing Load | | PO Box 997300 | PG&E Corporation | | SACRAMENTO | CA | 95899-7300 | |
| Pacific Home Services | | PO Box 4549 | | | Modesto | CA | 95352 | |
| Pacific Power Electrical Services | | 251 Opportunity Street Suite B | | | Sacramento | CA | 95838 | |
| Pacific Realty Associates, LP | | 15350 SW Sequoia Parkway, Suite 300 | | | Portland | OR | 97224 | |
| Pacific Realty Associates, LP | | PO Box 4500 Unit 98 | | | Portland | OR | 97208-4500 | |
| Pacific Storage Company | | PO Box 334 | | | Stockton | CA | 95201-0334 | |
| Padre Hotel LP (CC) | | 1702 18th Street | | | Bakersfield | CA | 93301 | |
| Pageturnpro (CC) | | PO Box 146 | | | New Canaan | CT | 06840-0146 | |
| Palisades Media Group, Inc | | 1601 Cloverfield Blvd Ste 6000N | | | Santa Monica | CA | 90404 | |
| Palmdale Chamber of Commerce | | 817 E Avenue Q-9 | | | Palmdale | CA | 93550 | |
| Palmdale Water District | | 2029 East Avenue Q | | | Palmdale | CA | 93550 | |
| Palmdale Water District | | PO Box 904070 | | | Palmdale | CA | 93590 | |
| Paolo Manca | | 2611 Garden Road, Suite 1 | | | Monterey | CA | 93940 | |
| Partsfinder.Com (CC) | | 777 Lena Drive | | | Aurora | OH | 44202 | |
| Patch Crew, Inc | | 2719 Nathan Avenue | | | Modesto | CA | 95354 | |
| Patriot Pest Management LLC | | 793 S Tracy Blvd #135 | | | Tracy | CA | 95376 | |
| Paul Chahal | | 121 E. Orangeburg Ave., Ste. #7 | | | Modesto | CA | 95350 | |
| Paul J Silvas | Angie Kuekes Or Paul Silva | PO Box 42078 | | | Bakersfield | CA | 93384 | |
| Paul Leroy Hampton | | PO Box 4522 | | | Modesto | CA | 95352 | |
| Paula Raphael | | 11681 Plantation Preserve Cir S | | | Fort Meyers | FL | 33966 | |
| Pavco Furniture LLC | Lynn Bass | 707 SW 20th St | | | Ocala | FL | 34471 | |
| Paylocity | | 3850 N. Wilke Rd | | | Arlington Heights | IL | 60004 | |
| PBJApps, LLC | | 648 Amsterdam Ave, Apt 4B | | | New York | NY | 10025 | |
| PBJApps, LLC | | 17 John St, Ste 601 | | | New York | NY | 10038 | |
| PC Distributors (Hawaiian Haze) | | 311 23 St N.W. | | | Canton | OH | 44709 | |
| Pcnametag Inc | | PO Box 74008370 | | | Chicago | IL | 60674-8370 | |
| Pdq.Com | | 230 W 200 S Ste 3101 | | | Salt Lake City | UT | 84101-3428 | |
| Peerfit | | 802 E Whiting St | Suite 14 | | Tampa | FL | 33602 | |
| Pellarin Enterprises | | 1520 Main St. | | | Redwood City | CA | 94063 | |
| Peopleready Inc | | 1015 "a" Street | | | Tacoma | WA | 98402 | |
| Peter A. and Vernice H. Gasser Foundation & Tulocay Partners, LLC as TIC | Attn: Patrick Gleeson | 433 Soscol Ave, Suite A-120 | | | Napa | CA | 94559 | |
| Petra-1, LP | | 12386 Osborne Place | | | Pacoima | CA | 91331 | |
| PG&E (Solar) | | PO Box 997300 | PG&E Corporation | | Sacramento | CA | 95899 | |
| PGI Management (Harden Ranch Plaza TIC-1) | Attn: Arlene Nissen | 1606 N Main St | | | Salinas | CA | 93906 | |
| Philadelphia Insurance Co. | Attn: Ron Vincent | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004-1403 | |
| Phyllis M. Cooper-Bos | Phyllis Cooper- Bos | PO Box 13127 | | | Oakland | CA | 94661 | |
| Pickleball Station (CC) | | 22330 68th Avenue South | | | Kent | WA | 98032 | |
| Pickleball Wholesale (CC) | | 22330 68th Ave South | | | Kent | WA | 98032 | |
| Pierotte's Plumbing, Inc | | 727 Vaughn St | | | Hanford | CA | 93230 | |
| Pinnacle Healthcare | | PO Box 49130 | | | San Jose | CA | 95161 | |
| Piranha Industries | | 2801 Youngfield St, Suite 260 | | | Golden | CO | 80401 | |
| Piranha LLC | Gail Spencer | 2801 Youngfield St, Suite 260 | | | Golden | CO | 80401 | |
| Pittsburg Disposal Service | | PO Box 5397 | | | Concord | CA | 94524-0397 | |
| Pixelmill Inc | | 424 3rd Street# 73644 | | | Davis | CA | 95616 | |
| Plump Engineering, Inc. | | 914 East Katella Avenue | | | Anaheim | CA | 92805 | |
| PNC Bank c/o Cortz Inc | | PO Box 505428 | | | Saint Louis | MO | 63150 | |
| Pool Parts Inc | | 320 Industrial Dr | | | West Chicago | IL | 60185 | |
| Poolcenter.Com, Inc | | 5185 Macarthur Blvd NW Ste 370 | | | Washington | DC | 20016 | |
| Pools Plus | | 1818 East Roosevelt Court | | | Visalia | CA | 93292 | |
| Poppin Inc. | | 16 Madison Square West, 3rd Fl | | | New York | NY | 10010 | |
| Postman Team Annual (CC) | | 55 2nd St., Ste 300 | | | San Francisco | CA | 94105 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Postmates | | 201 3rd St #200 | | | San Francisco | CA | 94103 | |
| Power Systems Inc | | PO Box 51030 | | | Knoxville | TN | 37950 | |
| PR Development & Consulting Services | | 4112 the Strand | | | Manhattan Beach | CA | 90266 | |
| PR Newswire Association, LLC | | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| PRA Group Inc | c/o Avenu Insights & Analytics | 373 East Shaw Ave | | | Fresno | CA | 93710 | |
| Precision CNC LLC | | 16818 Sycamore Ave | | | Patterson | CA | 95363 | |
| Precision Plumbing Contractors, Inc | | 1738 Hickory Street, Suite C | | | Sand City | CA | 93955 | |
| Precor Incorporated | | PO Box 3136 | | | Carol Stream | IL | 60132 | |
| Premiere Services | Gerry Ochoa | PO Box 1884 | | | Bakersfield | CA | 93303 | |
| Premiumbeat.Com | | 4398, Boul. Saint-Laurent Suite 103 | | | Montreal | QC | H2V1Z5 | Canada |
| Pre-Paid Legal Services, Inc | | PO Box 2629 | | | Ada | OK | 74821-2629 | |
| Procurement Advisors | | 3101 Towercreek Parkway | Suite 250 | | Atlanta | GA | 30339 | |
| Procurify (CC) | | 300-455 Granville St | | | Vancouver | BC | V6C 1T1 | Canada |
| Prodigy Promos LC | | 123 South 1380 West | | | Lindon | UT | 84042 | |
| Profence Rentals, Inc. | | 4400 Business Dr Suite 200 | | | Shingle Springs | CA | 95682 | |
| Property Development Associates | c/o Safeway Inc. | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Property Development Associates | c/o Safeway Inc. | Attn: Michele Dodd | 4834 Collections Center Dr | | Chicago | IL | 60693 | |
| Pryor Enterprises | Mark Pryor | PO Box 9224 | | | Bakersfield | CA | 93389 | |
| Pulse ISHC Co-Invest, LLC | | 777 Third Ave., 25th Flr | | | New York | NY | 10022 | |
| Pure Health Solutions, Inc | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| PWS the Laundry Company | | 12020 Garfield Avenue | | | South Gate | CA | 90280 | |
| Pyrotection Specialists, Inc | | 25570 Rye Canyon Rd, #E | | | Valencia | CA | 91355 | |
| QBE Specialty Insurance Co. | | One QBE Way | | | Sun Prairie | WI | 53556 | |
| Quadient Finance USA, Inc. | | PO Box 6818 | | | Carol Stream | IL | 60197 | |
| Quail Lakes Executive Plaza | | PO Box 45480 | | | San Francisco | CA | 94145 | |
| Quail Lakes Owners Association | | PO Box 45453 | | | San Francisco | CA | 94145 | |
| Quality Fire Protection, Inc. | | 7714 Via Capri | | | Burbank | CA | 91504 | |
| Quality Water Enterprises, Inc | | 625 W Market St | | | Salinas | CA | 93901 | |
| R&R Demaree LLC | Attn: Paul Rothbard | 6507 Pacific Ave. #344 | | | Stockton | CA | 95207 | |
| R2 Consulting Inc | | 1502 St. Marks Plaza, Suite 8 | | | Stockton | CA | 95207 | |
| Rachel Coyle | | 732 San Simeon Ct. | | | Concord | CA | 94518 | |
| Rackspace US Inc | | PO Box 730759 | | | Dallas | TX | 75373 | |
| Radisson Hotel Santa Maria | | 3455 Skyway Dr | | | Santa Maria | CA | 93455 | |
| Ralph J. Froehlich | | 100 Bloomfield Road | | | Burlingame | CA | 94010 | |
| Ralph J. Froehlich | Attn: Monika Froehlich | PO Box 117512 | | | Burlingame | CA | 94011 | |
| Ramon N Vallejo | | 820 Park Row | | | Salinas | CA | 93901 | |
| Rancho Janitorial Supplies | (c/o Central Sanitary Supply) | 416 N 9th Street | | | Modesto | CA | 95350 | |
| Randle Communications, LLC | | 500 Capitol Mall, Suite 1950 | | | Sacramento | CA | 95814 | |
| Randy Mauge | | 770 Laurence Lane | | | Hanford | CA | 93230 | |
| Randy Scroggins | c/o Cosme Hozven | 1655 N. California Blvd. | Suite 303 | | Walnut Creek | CA | 94596 | |
| Randy Scroggins | | 2528 Stern Place | | | Stockton | CA | 95206 | |
| Raphael Hardwood Flooring Inc | | 229 South Sacramento Street | | | Lodi | CA | 95240 | |
| Ray Morgan Company, Inc. | | 3131 Esplanade | | | Chico | CA | 95973 | |
| Raymond John Van Nieuwenhuyzen | | 1262 Edwards Drive | | | Turlock | CA | 95380 | |
| Reach Sports Marketing Group, Inc | | 6440 Flying Cloud Dr, Suite 225 | | | Eden Prairie | MN | 55344 | |
| Ready Razor Inc | | 15845 E 32nd Ave, Suite 2A | | | Aurora | CO | 80011 | |
| Realty Income Properties 12, LLC | | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| Realty Income Properties 12, LLC | Attn: Ross Edwards | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| Realty Income Properties 12, LLC | Attn: Amanda Krewer | PO Box 842428 | | | Los Angeles | CA | 90084 | |
| Realty Income Properties 12, LLC | Attn: Lease Administration | PO Box 910079 | | | San Diego | CA | 92191 | |
| Rebis LLC | Maggie Ward | 720 Church St | | | Decatur | GA | 30030 | |
| Re-Clarity Inc | | 11230 Gold Express Drive Ste 217 | | | Gold River | CA | 95670 | |
| Recology Vacaville Solano | | PO Box 60759 | | | Los Angeles | CA | 90060-0759 | |
| Recology Vacaville Solano | | 1 Town Square | | | Vacaville | CA | 95688 | |
| Recology Vallejo | | 2021 Broadway | | | Vallejo | CA | 94589 | |
| Recology Vallejo | | PO Box 60759 | | | Los Angeles | CA | 90060-0759 | |
| Recology Yuba-Sutter | | 3001 N. Levee Road | | | Marysville | CA | 95901 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Recology Yuba-Sutter | | PO Box G | 3001 N Levee Rd | | Marysville | CA | 95901 | |
| Recology Yuba-Sutter | | 3001 N Levee Rd | PO Box G | | Marysville | CA | 95901 | |
| RedDot | | 4590 Macarthur Blvd #500 | | | Newport Beach | CA | 92660 | |
| Rentokil North America, Inc. | | PO Box 11881 | | | Santa Ana | CA | 92711 | |
| Republic Services #208 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Republic Services #210 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Republic Services #471 | | PO Box 78829 | | | Phoenix | AZ | 85062 | |
| Republic Services #846 | | PO Box 78829 | | | Phoenix | AZ | 85062 | |
| Resendez Bros. Carpet & Tile Cleaning | | 1441 E. Alisal Street | | | Salinas | CA | 93905 | |
| Restoration & Painting | | 2225 Skyway Drive | | | Santa Maria | CA | 93455 | |
| Restore | | 1107 N San Joaquin St | | | Stockton | CA | 95202 | |
| Retail Specialty, Inc | | 14026 Simone Dr | | | Shelby Township | MI | 48315 | |
| Rexford Title, Inc | Attn: Mark Leekley | 2716 Ocean Park Boulevard, Suite 3006 | | | Santa Monica | CA | 90405 | |
| Ricardo Loya Ortiz | | 1116 Cloverdale Ct. | | | Rosamond | CA | 93560 | |
| Ricardo Loya Ortiz | Attn: Robert T. Lepore | 41747 11th Street W. | #D | | Palmdale | CA | 93551 | |
| Rich Young | | 20340 Orchard Road | | | Saratoga | CA | 90570 | |
| Richter Fence, Inc. | | 125 East Main Street #6 | | | Ripon | CA | 95366 | |
| Rick R. Banuelos | | 704 Snyder Ave | | | Aromas | CA | 95004 | |
| Rick R. Banuelos | Attn: Nicholas Dilles | 1880 N Main St #350 | | | Salinas | CA | 93906 | |
| Rick Ralston | | 1830 E. Yosemite Ave | | | Manteca | CA | 95337 | |
| Rick Ralston | Attn: Michael Joe Silva | c/o Silva Injury Law, Inc | 222 S. Thor Street | Suite 10 | Turlock | CA | 95380 | |
| Ricky Brent Lamb Jr. | | 1155 E. Bianchi Road | | | Stockton | CA | 95210 | |
| Rishwain & Rishwain, Attorneys | | 2800 W. March Ln, Suite 220 | | | Stockton | CA | 95219 | |
| River Rock Plaza LLC | | 2291 West March Lane, Suite B-215 | | | Stockton | CA | 95207 | |
| Riverlakes Galleria, LLC | Attn: Cyrus Mojibi | 5601 Truxtun Avenue, Suite 190 | | | Bakersfield | CA | 93309 | |
| Riverside County Clerk | | PO Box 751 | | | Riverside | CA | 92502 | |
| Riverside County Treasurer | | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Riverside County Treasurer | | 4080 Lemon St | | | Riverside | CA | 92501 | |
| Rjw, Notary Public | | 81944 Hwy 111, Suite E | | | Indio | CA | 92201 | |
| RLH Fire Protection | | PO Box 42470 | | | Bakersfield | CA | 93384 | |
| Roadrunner Glass | | 239 N Main St | | | Manteca | CA | 95336 | |
| Roberson-McLaughlin Plumbing, Inc. | | PO Box 219 | | | Ivanhoe | CA | 93235 | |
| Robert and Marilyn Steele Family Trust | | PO Box 9440 | | | Fresno | CA | 93792 | |
| Robert Brooke & Associate (CC) | | 1465 Axtell Dr Suite B | | | Troy | MI | 48084 | |
| Robert Carter | | 876 Holliston Mills Rd | | | Church Hill | TN | 37642 | |
| Robert F Crites | | 2911 Business Park Way | | | Merced | CA | 95348 | |
| Robert Farrens | | 24422 Portola Avenue | | | Carmel | CA | 93923 | |
| Rochelle Moreno | c/o Gleason & Camacho | 727 18th Street | | | Modesto | CA | 95354 | |
| Rodney Scott Brayton | Rodney S. Brayton | 1130 E. Clark Ave. Ste 150 #369 | | | Orcutt | CA | 93455 | |
| Rodriguez Rosaura | | 268 Carmel Ave Apt 3 | | | Marina | CA | 93933 | |
| Rodriguez Rosaura | Attn: David Bonemeyer | 300 S 1st Street, Ste. 318 | | | San Jose | CA | 95113 | |
| Ronnys Inc. | | 1251 Badger Flat Rd | | | Los Banos | CA | 93635 | |
| Ron's Speedy Rooter | | 9530 Hageman Rd, Suite B #200 | | | Bakersfield | CA | 93312 | |
| Rosalena Gebala | | 2716 Network Pl | | | Chicago | IL | 60673 | |
| Ross Briles | | 603 Floyd Avenue | | | Modesto | CA | 95350 | |
| Royal Imaging Ca LLC | | 6100 Corporate Dr | Suite 470 | | Houston | TX | 77036 | |
| Rubberstamps.Net | | 2390 Cumberland Square Dr | | | Bettendorf | IA | 57522-3219 | |
| Rueben Martinez | | 633 Archer Street | Apt 24 | | Salinas | CA | 93901 | |
| Rueben Martinez | Attn: L. Dean Smith, Jr | c/o Soutwest Legal Group | 22440 Clarendon Street | 2nd Floor | Woodland Hills | CA | 91367 | |
| Ruth Alejo | | 11 West 15th Street | | | Merced | CA | 95340 | |
| Rx Smart Gear Inc (CC) | | 1800 John Towers Ave | Suite B | | El Cajon | CA | 92020 | |
| Ryba Real Estate, Inc | c/o Summit Team, Inc | 17165 New Hope Street, Suite H | | | Fountain Valley | CA | 92708 | |
| S.R. Smith, LLC | | PO Box 936237 | | | Atlanta | GA | 31193-6237 | |
| Sadia Robinson | | 7251 Brentwood Blvd | | | Brentwood | CA | 94513 | |
| Safeway | Attn: Michele Dodd | 4834 Collections Center Dr | | | Chicago | IL | 60693 | |
| Sage Software, Inc | | 14855 Collection Center Dr | | | Chicago | IL | 60693 | |
| Salesforce.Com, Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salinas Farp | | PO Box 748187 | | | Los Angeles | CA | 90074-8187 | |
| Salinas Shopping Center Associates Limited Partnership, DDI Salinas II, LLC | | 1606 North Main Street | | | Salinas | CA | 93906 | |
| SAMBASafety | | Dept La 24536 | | | Pasadena | CA | 91185-4536 | |
| Samfan Inc | | 901 Merchant St | | | Vacaville | CA | 95688 | |
| San Bernardino County | | 777 East Rialto Ave | | | San Bernardino | CA | 92415 | |
| San Francisco Chronicle | | PO Box 80083 | | | Prescott | AZ | 86304 | |
| San Joaquin County- Environmental Health | | 1868 E. Hazelton Ave | | | Stockton | CA | 95205 | |
| San Joaquin County Recorder | | 44 North San Joaquin St, Ste 260 | | | Stockton | CA | 95202 | |
| San Joaquin County Treasurer | | 44 North San Joaquin Street | First Floor Suite 150 | | Stockton | CA | 95202 | |
| San Joaquin County Treasurer | San Joaquin County Tax Collector | PO Box 2169 | | | Stockton | CA | 95201-2169 | |
| San Joaquin County Treasurer | San Joaquin County Treasurer-Tax Collector | 44 N. San Joaquin St., Ste 150 | | | Stockton | CA | 95201-2169 | |
| Sandoval Rosario | | 801 W 9th Street | | | Merced | CA | 95340 | |
| Sandstone Rentals | | PO Box 80101 | | | Bakersfield | CA | 93380 | |
| Santa Barbara County | | 2125 S Centerpointe Pkwy #333 | | | Santa Maria | CA | 93455 | |
| Santa Cruz County Health Services | | 701 Ocean St, Room 312 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Tax Collector | County Tax Collector | PO Box 5639 | | | Santa Cruz | CA | 95063 | |
| Santa Cruz County Tax Collector | | 701 Ocean Street Rm. 150 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Tax Collector | | PO Box 1817 | | | Santa Cruz | CA | 95061-1817 | |
| Santa Maria Broadway II, LLC | | PO Box 843900 | | | Los Angeles | CA | 90084-3900 | |
| Santa Maria Broadway Plaza II, LLC | | 284 Higuera Street | | | San Luis Obispo | CA | 93401 | |
| Santos Landscape Development | | 21777 Road 68 | | | Tulare | CA | 93274 | |
| Sap America, Inc. | | PO Box 7780-824024 | | | Philadelphia | PA | 19182 | |
| Sara Hazelwood | | 4200 Leon Drive | | | Clayton | CA | 94517 | |
| Saucedo Jessica | | PO Box 663 | | | Pittsburg | CA | 94565 | |
| Saucedo Jessica | c/o The Law Offices of Christina Lopez | 1320 Willow Pass Rd., Suite 600 | | | Concord | CA | 94520 | |
| Save Mart Supermarkets | Attn: Jennifer Freitas | PO Box 5234 | | | Modesto | CA | 95352 | |
| Saviano Company Inc | | 1784 Smith Ave | | | San Jose | CA | 95112 | |
| Savvierfitness | | 1493 Poinsettia Ave, Suite 139 | | | Vista | CA | 92081 | |
| SBC Tax Collector | | 268 W. Hospitality Ln., First Floor | | | San Bernardino | CA | 92415-0360 | |
| SBC Tax Collector | | 268 W. Hospitality Lane, First Floor | | | San Bernardino | CA | 92415 | |
| Scandia Mfg | | PO Box 636 | | | Eagle | ID | 83616 | |
| Sccs LLC (CC) | | 3140 Pelham Parkway | | | Pelham | AL | 35124 | |
| Schedulesource, Inc | Anne Pawlowski | PO Box 733219 | | | Dallas | TX | 75373 | |
| Schedulesource, Inc | | PO Box 733219 | | | Dallas | TX | 75373 | |
| Scott B. Smith | | 8971 Svl Box | | | Victorville | CA | 92395 | |
| Scott Earthy | c/o Fremont Private Holdings II, LLC | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| Scw Fitness Water In Motion Inc | | 151 S. Pfingsten Road, Unit P | | | Deerfield | IL | 60015 | |
| Sd Marketing Corp | | 2625 E Cedar St | | | Ontario | CA | 91761 | |
| Secretary of State - Records | | PO Box 944260 | | | Sacramento | CA | 94244 | |
| Secure Playground Services, Inc | | PO Box 232074 | | | Sacramento | CA | 95823 | |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Sendgrid | | 1401 Walnut Street, Suite 500 | | | Boulder | CO | 80302 | |
| Sentinel Rock Reality Trust | Brian Heron | 1012 11th Street, 4th Floor | | | Modesto | CA | 95354 | |
| Service Lighting, Inc (Elightbulbs.Com) | | 11621 95th Ave N | | | Maple Grove | MN | 55369 | |
| Service Pros Plumbers, Inc | | 126 Railroad Avenue | | | Antioch | CA | 94509 | |
| Sesac, Inc | | PO Box 5246 | | | New York | NY | 10008 | |
| Shamim Ibrahimi | | 5317 Concesto Circle | | | Concord | CA | 94521 | |
| Shamim Ibrahimi | c/o Clapp, Moroney, Vucinich | Attn: Christopher Beeman, ESQ. | 5860 Owens Drive | Suite 410 | Pleasanton | CA | 94588 | |
| Sharps Compliance, Inc | | PO Box 679502 | | | Dallas | TX | 75267 | |
| Shaw Law Group PC | | 425 University Ave., Ste 200 | | | Sacramento | CA | 95825 | |
| Sheriff's Civil Division-San Joaquin | | 7000 Michael N Canlis Blvd. | | | French Camp | CA | 95231-9781 | |
| SHI International Corp | | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shop Anatomical, Inc | | PO Box 1320 | | | Lexington | SC | 29071 | |

 STRETTO

**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shred-It USA, Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sibley Jessica | | 725 E Church | | | Ridgecrest | CA | 93555 | |
| Sidney K Browning | Corinne McLain-Burr | PO Box 924 | | | Stockton | CA | 95201-0924 | |
| Siegfried Engineering, Inc | | 3428 Brookside Rd | | | Stockton | CA | 95219 | |
| Sierra Casework Inc | | 205 Spenker Ave | | | Modesto | CA | 95354 | |
| Sign Works | | 109 E. 5th St. | | | Hanford | CA | 93230 | |
| Signal Service Inc | | PO Box 597 | | | Angels Camp | CA | 95222 | |
| Silverado Plumbing | | 131 Camino Dorado | | | Napa | CA | 94558 | |
| Simon Roofing and Sheet Metal Corp | | PO Box 951109 | | | Cleveland | OH | 44193 | |
| Singh Family Revocable Trust | | 1401 19th Street. Suite 400 | | | Bakersfield | CA | 93301 | |
| Sixth & Union LLC | | 7239 Topanga Canyon Boulevard | | | Canoga Park | CA | 91303 | |
| Slack Tng (CC) | | Beta-Straße 13a | | | 85774 Unterföhring | | | Germany |
| SMS Management Company-65 | Attn: Jennifer Freitas | PO Box 5234 | | | Modesto | CA | 95352 | |
| SMS Management Company-65 | Attn: Ellea Karres | Save Mart Supermarkets c/o SMS Management Company | PO Box 5234 | | Modesto | CA | 95352 | |
| Solano Athletic Clubs, Inc | | 3006 Hillside Ct | | | Fairfield | CA | 94533 | |
| Solano County- Dept of Resource Mgmt | | 675 Texas St, Suite 5500 | | | Fairfield | CA | 94533 | |
| Solano Glass Co Inc | | 1230 Western St Suite C & D | | | Fairfield | CA | 94533 | |
| Soquel Creek Water District | | 5180 Soquel Drive | | | Soquel | CA | 95073 | |
| Soquel Creek Water District | | PO Box 1550 | | | Capitola | CA | 95010-1550 | |
| Southern California Edison | | PO Box 300 | | | Rosemead | CA | 09177-2001 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Edison | | 1721 22nd Street | | | Santa Monica | CA | 90404 | |
| Southern California Gas (The Gas Co.) | | 1801 S. Atlantic Blvd | | | Monterey Park | CA | 91754 | |
| Southern California Gas (The Gas Co.) | | PO Box C | | | Monterey Park | CA | 91756 | |
| Southern California Gas Company | | PO Box C | | | Monterey Park | CA | 91756-5111 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89193 | |
| Sp Plus | | PO Box 790402 | | | Saint Louis | MO | 63179-0402 | |
| Specialty Store Services | | 454 Jarvis Ave | | | Des Plaines | IL | 60018 | |
| Spectrio, LLC | | PO Box 890271 | | | Charlotte | NC | 28289 | |
| Spectrio, LLC | | 4033 Tampa Road Suite 103 | | | Oldsmar | FL | 34677 | |
| Spf Management, Inc. | | 3943 Irvine Blvd # 443 | | | Irvine | CA | 92602 | |
| Spirit Master Funding IX, LLC | | 2727 N. Harwood Street | | | Dallas | TX | 75201 | |
| Spirit Master Funding X, LLC | Attn: Cara Parks | 2727 N. Harwood Street | | | Dallas | TX | 75201 | |
| Spirit Master Funding X, LLC | Cara Parks | c/o Spirit SPE Manager LLC | | | Scottsdale | AZ | 85260-1042 | |
| Splashtop (CC) | | 1054 S De Anza Blvd Ste 200 | | | San Jose | CA | 95129 | |
| Sportaid-Medaid | | 78 Bay Creek Rd | | | Loganville | GA | 30052 | |
| Spotify USA Inc | | 150 Greenwich St Fl 62 | | | New York | NY | 10007-2474 | |
| Spr Modesto (CC) | | 4623 Mchenry Avenue | | | Modesto | CA | 95356 | |
| Sprint Aquatics (CC) | | PO Box 387 | | | Oceano | CA | 93475 | |
| Squarespace, Inc (CC) | | 225 Varick Street | 12th Floor | | New York | NY | 10014 | |
| SRI Group, Inc. | Attn: Antionette | 190 S Orchard Ave, Suite C-101 | | | Vacaville | CA | 95688 | |
| St. Joseph's Foundation | | 1800 North California Street | | | Stockton | CA | 95204 | |
| St. Jude Children's Research Hospital | | PO Box 1893 | | | Memphis | TN | 38101 | |
| Stairmaster | | PO Box 31001-2177 | | | Pasadena | CA | 91110 | |
| Stamos Enterprises | | PO Box 1054 | | | Lodi | CA | 952411-054 | |
| Standard Party Rentals Modesto (CC) | | 4623 Mchentry Ave | | | Modesto | CA | 95356 | |
| Stanislaus Co. Dept Environmen | | 3800 Cornucopia Way Suite C | | | Modesto | CA | 95358 | |
| Stanislaus County | | 3800 Cornucopia Way Ste C | | | Modesto | CA | 95358 | |
| Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | |
| Stanislaus County Tax Collector | | 1010 10th Street | Suite 2500 | | Modesto | CA | 95354 | |
| Stanislaus County Tax Collector | | 1010 10th Street, Suite 2500 | | | Modesto | CA | 95354 | |
| Stanley Access Technologies LLC | | PO Box 0371595 | | | Pittsburgh | PA | 15251 | |
| Stanley Convergent Security (Engie) | | Dept Ch 10651 | | | Palatine | IL | 60055-0651 | |
| Stanley Convergent Security Solutions | | Dept. Ch 10651 | | | Palatine | IL | 60055 | |
| Starhouse Inc (CC) | | 1312 Enterprise Dr | | | Romeoville | IL | 60446 | |
| State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| Steadfast Insurance Co. | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steele Family Trust | c/o BLR Commercial Real Estate, Inc | 2423 W March Ln, Suite 202 | | | Stockton | CA | 95207 | |
| Stephanie Aciemo | | 798 Lighthouse Ave. | #116 | | Pacific Grove | CA | 93940 | |
| Stephen Klebs | | 12433 Mammoth Drive | | | Victorville | CA | 92392 | |
| Steve Halsey | | PO Box 3749 | | | Visalia | CA | 93278 | |
| Steven W. Krebs | | 9356 Village Green Way | | | Orangevale | CA | 95662 | |
| Steven William Sloncik | | 20726 Del Oro | | | Apple Valley | CA | 92308 | |
| Stevie Awards Inc | | 10560 Main Street #519 | | | Fairfax | VA | 22030 | |
| Stockton Arena Hotel & Conference Ctr | | 110 W Fremont St | | | Stockton | CA | 95202 | |
| Stone Brothers & Associates | | 5250 Claremont Ave | | | Stockton | CA | 95207 | |
| Stone Brothers & Associates | | 5757 Pacific Avenue, Suite 220 | | | Stockton | CA | 95207 | |
| Stones of Surry Partnership | Attn: John Godi | 5250 Claremont Avenue | | | Stockon | CA | 95207 | |
| Stop Alarm | | 65 S Hockett St | | | Porterville | CA | 93257 | |
| STORE Capital Corporation | Attn: Daniel J. Zupnick | 1223 Solution Center | | | Chicago | IL | 60677 | |
| STORE Master Funding IV, LLC | Attn: Daniel J. Zupnick | 8501 E. Princess Drive, Suite 190 | | | Scottsdale | AZ | 85255 | |
| STORE Master Funding IV, LLC | | 1223 Solution Center | | | Chicago | IL | 60677 | |
| Store SPE Visalia, LlC | | 8501 E. Princess Drive, Suite 190 | | | Scottsdale | AZ | 85255 | |
| Straightline Enterprises Inc | | 737 Southpoint Blvd, Suite D | | | Petaluma | CA | 94954 | |
| Stroud Redman Maria | | 742 Northampton Drive | | | Vacaville | CA | 95687 | |
| Stroud Redman Maria | Attn: Cyrus Chen | 27702 Crown Valley Pkwy, #D4-312 | | | Ladera Ranch | CA | 92694 | |
| Sunbelt Rentals, Inc | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunrise Land, Inc | | PO Box 1009 | | | Turlock | CA | 95381 | |
| Superior Pool Products LLC | | PO Box 80248 | | | City of Industry | CA | 91716 | |
| Superior Sanitation Service | | 2620 South Union Avenue | | | Bakersfield | CA | 93307-5412 | |
| Superior Sanitation Service, Inc. | | PO Box 541065 | | | Los Angeles | CA | 90054-1065 | |
| Superior Sanitation Service, Inc. | | 2620 S Union Ave | | | Bakersfield | CA | 93307-5412 | |
| Surveymonkey Inc | | 32330 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sutter County Environmental Health | | 1130 Civic Center Blvd, Suite A | | | Yuba City | CA | 95993 | |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95992 | |
| Sutter County Tax Collector | Attn: Steven L. Harrah | 463 2nd Street | Suite 112 | | Yuba City | CA | 95991 | |
| SWG - Southwest Gas Corporation | | PO Box 24531 | | | Oakland | CA | 94623-1531 | |
| SWG - Southwest Gas Corporation | | 13471 Mariposa Road | | | Victorville | CA | 92395-5315 | |
| Symplicity Recruit | | 3003 Washington Blvd Ste 900 | | | Arlington | VA | 22201 | |
| Table Mountain Fixtures | Randy 'Naz' Nazaretta | 13546 Skypark Industrial Ave, #A | | | Chico | CA | 95973 | |
| Tableau Software, Inc | | PO Box 204021 | | | Dallas | TX | 75320 | |
| Talentwise, Inc | | PO Box 3876 | | | Seattle | WA | 98124-3876 | |
| Tami Moore | | 21430 Bertram Road | | | San Jose | CA | 95120 | |
| Tammy Yee | | 3220 Shelter Cove Lane | | | Elk Grove | CA | 95758 | |
| Tanning Bed Depot | | 2222 Eddie Williams Rd | | | Johnson City | TN | 37601 | |
| Tap Plastics, Inc | | 3011 Alvarado Street | Suite A | | San Leandro | CA | 94577 | |
| Taylor Houseman Inc | | 162 Harbor Ct | | | Pittsburg | CA | 94565 | |
| Techsmith Corporation | | 2405 Woodlake Dr | | | Okemos | MI | 48864-5910 | |
| Temarcus Whitney | Attn: Julia Haus | c/o Lawyers for Workplace and Consumer Rights | 4100 West Alameda Ave | Third Floor | Burbank | CA | 91505 | |
| Terminix International | | 3501 Pegasus Drive | | | Bakersfield | CA | 93308 | |
| Terry Bedford Concrete Construction, Inc | | 13109 Hageman Frontage Road | | | Bakersfield | CA | 93314 | |
| Thai Me Up | | 2125 Pacific Ave | | | Stockton | CA | 95204 | |
| The Communicator Awards | | 2000 Ashland Drive Suite 100 | | | Ashland | KY | 41101 | |
| The Creativity Institute, Inc | | 4013 Courtland Dr | | | Metairie | LA | 70002 | |
| The Folder Center | | 12253 SW Main | Suite 203 | | Portland | OR | 97223 | |
| The Glass Shop Commercial | | 2005 E Main St | | | Visalia | CA | 93292-6740 | |
| The Hartford Fire Insurance Company | | | | | | | | |
| The Honest Plumber | | 9530 Hageman Rd Suite B #118 | | | Bakersfield | CA | 93312 | |
| The Jeffrey Clark Solomon and Linda Naomi Solomon Revocable Trust | | 16 Silver Fir | | | Irvine | CA | 95604 | |
| The Paul Rothbard Revocable Living | | 4112 The Strand | | | Manhattan Beach | CA | 90266 | |
| The Press Recording Studio | Matt Young | 1124 W Ben Holt Dr | | | Stockton | CA | 95207 | |
| The Prophet Corporation | | PO Box 998 | | | Owatonna | MN | 55060-0998 | |
| The Record | | Dept La 21670 | | | Pasadena | CA | 91185-1670 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Sherwin Williams Co | | 3304 E Hammer Ln | | | Stockton | CA | 95212 | |
| The Skylight Place, Inc | | 4850 Capitola Road | | | Capitola | CA | 95010 | |
| The Yoga Warehouse | | 2405 US Hwy 72 | | | Paint Rock | AL | 35764 | |
| Thermasol Steambath | | 1958 Steam Way | | | Round Rock | TX | 78665 | |
| Thomson Reuters | | PO Box 71687 | | | Chicago | IL | 60694 | |
| Thorpe Design, Inc. | | 410 Beatrice Ct., Ste A | | | Brentwood | CA | 94513 | |
| Thropykits CC | | 1314 Eastport Road | Suite B | | Jacksonville | FL | 32218 | |
| Thyssenkrupp Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132 | |
| Ticketsnowticketmaster | | 9348 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Tiger's Yogurt | | 4343 Pacific Ave, Suite A3 | | | Stockton | CA | 95207 | |
| Time Warner Cable | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Time Warner Cable | | 60 Columbus Circle | | | New York | NY | 10023 | |
| Time Warner Cable - Utilities | | PO Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Timothy Sheehy | c/o Fremont Private Holdings II, LLC | PO Box 194170 | | | San Francisco | CA | 94119-4170 | |
| Tinoq, Inc. | | 2077 Gateway Place, Suite 150 | | | San Jose | CA | 95110 | |
| Tivity Health | | 1445 S Spectrum Blvd | | | Chandler | AZ | 85286 | |
| Tom Clark | | PO Box 801192 | | | Santa Clarita | CA | 91380 | |
| Toshiba Financial Services | | PO Box 310590 | | | Des Moines | IA | 50331-0590 | |
| Toshiba Financial Services | | PO Box 100706 | | | Pasadena | CA | 91189-0706 | |
| Tracy Chamber of Commerce | | 223 East 10th Street | | | Tracy | CA | 95376 | |
| Tracy Glass Shop | | 69 West 6th Street | | | Tracy | CA | 95376 | |
| Tracy Urgent Care | | 2160 W Grant Line Road Ste. 230 | | | Tracy | CA | 95377 | |
| Travelers | Attn: Linette Nolan | PO Box 660317 | | | Dallas | TX | 75266 | |
| Tri-City Fence Company, Inc | | 1175 Benicia Road | | | Vallejo | CA | 94591 | |
| Trull Electric Inc | | 720 Seville Ct | | | Lemoore | CA | 93245 | |
| T-Star Enterprises, Inc | | 578 Daffodil Dr | | | Benicia | CA | 94510 | |
| Tulare Co. Environmental | | 5957 S. Mooney Blvd. | | | Visalia | CA | 93277 | |
| Tulare County Environmental Health | | 5957 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Tulare County Tax Collector | | 221 South Mooney Blvd | Room 104 E | | Visalia | CA | 93291 | |
| Tulare County Tax Collector | | PO Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| Tulare County Tax Collector | | 221 S Mooney Blvd., Rm. 104-E | | | Visalia | CA | 93291-4593 | |
| Turlock Irrigation District | | PO Box 819007 | | | Turlock | CA | 95381 | |
| Turlock Irrigation District | | PO Box 819007 | | | Turlock | CA | 95381-9007 | |
| TwinTree LLC | c/o Northgate Asset Management | 1611 West March Lane | | | Stockton | CA | 95207 | |
| Tylohelo | | 575 E. Cokato Street | | | Cokato | MN | 55321 | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680 | |
| Underconsideration LLC (CC) | | 3421 E Latimer Rd | | | Bloomington | IN | 47401 | |
| Underwriters at Lloyd's | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Union Pacific Railroad | | 12567 Collections Center Dr | | | Chicago | IL | 60693 | |
| United Pillow Manufactur | | 5646 NW 35 Court | | | Miami | FL | 33142 | |
| United Rentals Northwest, Inc | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United States Attorney for the District of Delaware | Attn: Ellen Slights | 1313 N Market Street | Suite 400 | | Wilmington | DE | 19801 | |
| Universal Limousine (CC) | | 1781 S. River Road | | | West Sacramento | CA | 95691 | |
| University of the Pacific | | 3601 Pacific Ave | | | Stockton | CA | 95211 | |
| Upkeep (CC) | | 1100 Glendon Ave Suite 715 | | | Los Angeles | CA | 90024 | |
| Ups (United Parcel Service) | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Us Postal Service (Stockton) | | 4245 West Ln | | | Stockton | CA | 95213-9840 | |
| USA Fabrication | | 3528 Brian Way | | | Bakersfield | CA | 93308 | |
| USA-Clean, Inc (CC) | | 2803 N 22nd St | | | Decatur | IL | 62526-2103 | |
| Utility Telecom | | PO Box 8489 | | | Stockton | CA | 95208-9998 | |
| Utility Telecom | | 4202 Coronado Avenue | | | Stockton | CA | 95204 | |
| Utility Telecom Group LLC | | PO Box 8489 | | | Stockton | CA | 95208 | |
| Vacaville Fire Department | | 650 Merchant St | | | Vacaville | CA | 95688 | |
| Vallejo Fire Prevention Division | | 970 Nimitz Avenue, 2nd Floor | | | Vallejo | CA | 94592 | |
| Valley Industrial & Family | | 225 S Chinowth Road | | | Visalia | CA | 93291 | |
| Valley Wide Courier Service, Inc | | 4719 Quail Lakes Dr, #G219 | | | Stockton | CA | 95207 | |
| Vattadi Lathrop Crossing, LLC | c/o BLR Commercial Real Estate, Inc | 2291 West March Lane Suite B-215 | | | Stockton | CA | 95207 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vattadi Lathrop Crossing, LLC | | 2506 Glen Canyon Rd. | | | Scotts Valley | CA | 95060 | |
| Verizon | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Verizon Wireless Services LLC | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Village Instant Printing, Inc | | 1515 Tenth St | | | Modesto | CA | 95354 | |
| Vimeo.Com | | 555 W 18th St | | | New York | NY | 01011-2822 | |
| Vincent Y Chin and Grace L Chin | | 2 McLaren Avenue | | | San Francisco | CA | 94121 | |
| Vincent Y Chin and Grace L Chin | c/o Manco Abbott, Inc | PO Box 9440 | | | Fresno | CA | 93792-9440 | |
| Vintage Pool Service & More, Inc | | PO Box 336 | | | Ripon | CA | 95366 | |
| Virgil D. Fowler | c/o Law Offices of Ronald G. Gabler | Attn: Ronald G. Gabler, ESQ | 4500 Park Granada Blvd. | Suite 202 | Calabasas | CA | 91302 | |
| Virgil D. Fowler | | 856 Cabana | | | Palmdale | CA | 93550 | |
| Visalia Police Department | | 303 South Johnson | | | Visalia | CA | 93291 | |
| Vistaprint | | 275 Wyman St | | | Waltham | MA | 02451 | |
| Vita Vibe, Inc | | 40 Ellwood Ct | | | Greenville | SC | 29607 | |
| Vivoaquatics, Inc. | Esther Fick | 245 W. Foothill Blvd | | | Monrovia | CA | 91016 | |
| Vivoaquatics, Inc. | | 245 W. Foothill Blvd | | | Monrovia | CA | 91016 | |
| Vortex Industries, Inc | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199 | |
| Vutthi Vonn | | 1720 Radley Place | | | Modesto | CA | 95351 | |
| Wall Tools (CC) | | 1912 W Kenosha St | | | Broken Arrow | OK | 74012 | |
| Wallace Safe & Lock Co., Inc | | 128 Court Street | | | Woodland | CA | 95695 | |
| Wallyball | | 1169 S Main St #338 | | | Manteca | CA | 95337 | |
| Walnut Creek Holdings Inc | Attn: Janene Peiker | PO Box 905 | | | Walnut Creek | CA | 94522 | |
| Warren Collins & Associates Inc | | 5470 Daniels St | | | Chino | CA | 91710 | |
| Wash Iq, LLC | | 7311 Galilee Road Ste 150 | | | Roseville | CA | 95678 | |
| Wash Multifamily Laundry Systems LLC | | 100 N Sepulveda Blvd, 12th Floor | | | El Segundo | CA | 90245 | |
| Waste Management | | 1001 Fannin Suite 4000 | | | Houston | TX | 77002 | |
| Waste Management | | PO Box 541065 | | | Los Angeles | CA | 90054-1065 | |
| Waste Management Inc (Engie) | | PO Box 541065 | | | Los Angeles | CA | 90054 | |
| Wave Broadband | | 8714 Lion St. #F | | | Rancho Cucamonga | CA | 91730 | |
| Wave Broadband | | PO Box 35164 | | | Seattle | WA | 98124-5164 | |
| Wave Broadband | | PO Box 31001-2714 | | | Pasadena | CA | 91110-2714 | |
| Wbc Group LLC | | PO Box 638256 | | | Cincinnati | OH | 45263-8256 | |
| Weintraub Tobin | | 10250 Constellation Blvd Ste 2900 | | | Los Angeles | CA | 90067 | |
| Wellbeats Inc | | 1660 South Hwy 100, Ste 590 | | | St. Louis Park | MN | 55416 | |
| Wells Fargo Financial Leasing, Inc | | PO Box 030310 | | | Los Angeles | CA | 90051-5343 | |
| Wells Fargo Vendor Fin Serv | | PO Box 310594 | | | Des Moines | IA | 50331-0594 | |
| Wendt Ind | Katie Kovenich | 1875 N. Macarthur Drive | | | Tracy | CA | 95376 | |
| Werner Klimovitsch | | 6990 Country Lakes Cir | | | Sarasota | FL | 34243 | |
| Western Exterminator Company-Santa Maria | | 2360 Thompson Way | Suite L | | Santa Maria | CA | 93455 | |
| Wesupplyitcom Cc | | 3840 Oceanic Dr #511 | | | Oceanside | CA | 92056 | |
| WH Mission Plaza, LLC | Attn: Michelle Nguyen | 4435 Eastgate Mall, Suite 210 | | | San Diego | CA | 92121 | |
| WH Mission Plaza, LLC | | PO Box 507416 | | | San Diego | CA | 92150-7416 | |
| Wiki Wine Dive & Grill (CC) | | 11350 Ming Ave | | | Bakersfield | CA | 93311 | |
| Wiley's Custom Fabrication & Design | | 727 Wakefield Ct | | | Oakdale | CA | 95361 | |
| Wille Electric Supply Co., Inc. | | 101 S 7th St | | | Modesto | CA | 95354 | |
| Winco Foods, LLC | | 650 N Armstrong Pl | | | Boise | ID | 83704 | |
| Windows Plus Construction, Inc | | 481 W Noble | | | Farmersville | CA | 93223 | |
| WLP Regency Park Plaza, LLC | Attn: John Goodman | 1156 North Mountain Avenue | | | Upland | CA | 91786 | |
| WLP Regency Park Plaza, LLC | | PO Box 670 | | | Upland | CA | 91785-9976 | |
| Wood Colony Plaza | | 2020 E. Orangethorpe Ave, Suite 210 | | | Fullerton | CA | 92831-5327 | |
| Wright Celebrations, Inc. | | 8845 Washington Blvd Suite #140 | | | Roseville | CA | 95678 | |
| Wright Choice Painting, Inc | | 1125 Lone Palm Ave., Ste F | | | Modesto | CA | 95351 | |
| Wright Express Financial Services Corp | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Yana Diaz | c/o Dustin Saiidi | 555 W 5th Street | | | Los Angeles | CA | 90013 | |
| Yard House | | 1247 Rancho Vista Blvd | | | Palmdale | CA | 93550 | |
| Yard Masters Inc | | 1968 Business Parkway | | | Merced | CA | 95348 | |



**Creditor Matrix**
as of December 16, 2020

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yelp Inc | | 140 New Montgomery St, 9th Floor | | | San Francisco | CA | 94105 | |
| Yolo County Environmental Health | | 292 W Beamer St | | | Woodland | CA | 95695 | |
| Yolo County Tax Collector | | 625 Court Street | | | Woodland | CA | 95695 | |
| Yolo County Tax Collector | | PO Box 1995 | | | Woodland | CA | 95776 | |
| Yolo County Tax Collector | County of Yolo | Department of Financial Services | PO Box 4400 | | Whittier | CA | 90607 | |
| Yuba City Police Dept. | | 1545 Poole Blvd | | | Yuba City | CA | 95992 | |
| Yuba Safe & Lock | | 861 Gray Avenue | Ste E | | Yuba City | CA | 95991 | |
| Zoom Imaging Solutions, Inc | | PO Box 846898 | | | Los Angeles | CA | 90084-6898 | |
| Zoom Video Communications, Inc | | PO Box 398843 | | | San Francisco | CA | 94139-8843 | |
| Zoro Tools Inc | | 1000 Asbury Drive, Suite 1 | | | Buffalo Grove | IL | 60089-4551 | |
| Zumbini, LLC | | 800 Silks Run, Suite 2310 | | | Hallandale | FL | 33009 | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>IN-SHAPE HOLDINGS, LLC *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20- ____(____)<br><br>(Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with rule 1007(a) of the Federal Rules of Bankruptcy Procedure and rule

1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States

Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List")

of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by

attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and

records. The undersigned hereby certifies that the List contains the names and addresses of all

creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the

Debtors' books and records, and is consistent with the information contained therein.[2] To the

extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to

amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books

and records, the Debtors have not completed a comprehensive legal and/or factual investigation

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: In-Shape Holdings, LLC (8112); In-Shape Health Clubs, LLC (2059); In-Shape Personal Training, LLC (7962). The notice address for the Debtors is 6507 Pacific Avenue, #344, Stockton, California 95207.

[2] The Debtors have filed concurrently herewith the *Motion of Debtors for Entry of Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix and Consolidated List of the Top Thirty Unsecured Creditors, (B) Redact From the Creditor Matrix Certain Personally Identifiable Information for Employees and Members, (II) Approving Manner of Notifying Employees and Members of Commencement of Chapter 11 Cases and (III) Granting Related Relief* (the "Motion") which seeks certain relief regarding the List and is incorporated herein.

with regard to possible defenses of the Debtors and their estates to any claims of the potential

claimants included in the List.  In addition, certain of the parties included in the List may not

hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors

and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should

not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the

Debtors and their estates to any claims that may be asserted against the Debtors and their estates

or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that

may be asserted against the Debtors and their estates.


Dated: December 16, 2020

/s/ _____
Francesca Schuler
Chief Executive Officer